**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| FURIE OPERATING ALASKA, LLC, *et al.*,[1] | Case No. 19-11781 (LSS) |
| Debtors. | (Jointly Administered) |

## AFFIDAVIT OF SERVICE

I, Asir U. Ashraf, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On September 30, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by the method set forth on the Core/2002 Service List attached hereto as **Exhibit A** and on the Notice Parties Service List attached hereto as **Exhibit B**:

- Notice of Sale, Bidding Procedures, Auction and Sale Hearing [Docket No. 194] (the "***Notice of Sale***")

- Motion of the Debtors for Entry of an Agreed Order Authorizing the Debtors to Reject Executory Contracts and Unexpired Leases *nunc pro tunc* to the Petition Date [Docket No. 196]

On September 30, 2019, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Sale to be served by first class mail on the MML Service List attached hereto as **Exhibit C**.

On October 1, 2019, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Sale to be served by the method set forth on the Supplemental Parties Service List attached hereto as **Exhibit D**.

On October 4, 2019, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Sale to be served by first class mail on the Additional MML Service List attached hereto as **Exhibit E**.

---

[1] The Debtors, together with the last four digits of each Debtor's federal tax identification number, are: Furie Operating Alaska, LLC (8721); Cornucopia Oil & Gas Company, LLC (9914); and Corsair Oil & Gas LLC (8012). The location of the Debtors' corporate headquarters and the service address for all Debtors is 188 Northern Lights Blvd. Suite 620, Anchorage, Alaska 99503.

Dated: October 7, 2019

_____
Asir U. Ashraf

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on October 7, 2019, by Asir U. Ashraf, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

JAMES A. MAPPLETHORPE
Notary Public, State of New York
No. 01MA6370846
Qualified in New York County
Commission Expires February 12, 2022

2

## Exhibit A

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Alaska Attorney General | Alaska Attorney General | Attn: Bankruptcy Dept<br>P.O. Box 110300<br>Juneau AK 99811-0300 | ATTORNEY.GENERAL@ALASKA.GOV | First Class Mail and Email |
| Top 30 Unsecured Creditor | Alaska Communications | 600 Telephone Ave.<br>Anchorage AK 99503 | acscollectors@acs.com | First Class Mail and Email |
| Top 30 Unsecured Creditor | Alaska Communications | PO Box 196666<br>Anchorage AK 99519-6666 | acscollectors@acs.com | First Class Mail and Email |
| Alaska Regulatory Agency | Alaska Department of Environmental Conservation | Attn: Legal Department<br>410 Willoughby Ave, Suite 303<br>P.O. Box 111800<br>Juneau AK 99811-1800 | DEC.COMMISSIONER@ALASKA.GOV | First Class Mail and Email |
| Alaska Department of Revenue | Alaska Department of Revenue | Attn: Legal Department<br>333 Willoughby Avenue, 11Th Floor<br>P.O. Box 110410<br>Juneau AK 99811-0410 | bruce.tangeman@alaska.gov | First Class Mail and Email |
| Alaska Regulatory Agency | Alaska Dept of Natural Resources Division of Oil & Gas | Attn: Legal Department<br>550 W. 7Th Ave<br>Suite 1100<br>Anchorage AK 99501-3563 | | First Class Mail |
| Alaska Regulatory Agency | Alaska Oil and Gas Conservation Commission | Attn: Legal Department<br>333 W. 7Th Ave<br>Anchorage AK 99501 | | First Class Mail |
| Proposed Financial Advisor to the Debtors | Ankura | Attn: Jason Solganick, Mathew Daley and Glenn Neblett<br>485 Lexington Avenue<br>10Th Floor<br>New York NY 10017 | JASON.SOLGANICK@ANKURA.COM<br>MATTHEW.DALEY@ANKURA.COM<br>GLENN.NEBLETT@ANKURA.COM | Email |
| Top 30 Unsecured Creditor | Arctos Alaska | Attn: Kim M. Vermilyea<br>2400 College Rd.<br>Fairbanks AK 99709 | kvermilyea@nortechengr.com | First Class Mail and Email |
| Counsel to ProAK, LLC | Barnes & Thornburg LLP | Attn: Kevin G. Collins<br>1000 N West Street<br>Suite 1500<br>Wilmington DE 19801 | kevin.collins@btlaw.com | Email |
| Counsel to ProAK, LLC | Barnes & Thornburg LLP | Attn: Mark R. Owens<br>11 South Meridian Street<br>Indianapolis IN 46204-3535 | mark.owens@btlaw.com | Email |
| Top 30 Unsecured Creditor | C & D Production Specialists Co., Inc. | Attn: Chris Brantley<br>14090 West Main<br>Cut Off LA 70345 | cbrantley@crosbyenergyservices.com | First Class Mail and Email |
| Top 30 Unsecured Creditor | Chugach Electric Association | PO Box 196300<br>Anchorage AK 99519-6300 | Jacob_Mozolik@ChugachElectric.com<br>Mark_Fouts@chugachelectric.com | First Class Mail and Email |
| Top 30 Unsecured Creditor | Chugach Electric Association | 5601 Electron Drive<br>Anchorage AK 99518 | Jacob_Mozolik@ChugachElectric.com<br>Mark_Fouts@chugachelectric.com | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Top 30 Unsecured Creditor | Clariant Corporation | Attn: DeShandra Lewis<br>49420 Kenai Spur Highway<br>Nikiski AK 99611 | CA.customerservice@clariant.com | First Class Mail and Email |
| Top 30 Unsecured Creditor | Coffman Engineers | Attn: Nicole Mandel<br>800 F Street<br>Anchorage AK 99501 | anchorageinfo@coffman.com<br>nicole.mandel@coffman.com | First Class Mail and Email |
| Counsel to Melody Capital Partners, LP | COLE SCHOTZ P.C. | Attn: David R. Hurst, J. Kate Stickles<br>500 Delaware Avenue<br>Suite 1410<br>Wilmington DE 19801 | dhurst@coleschotz.com | First Class Mail and Email |
| Counsel to ING Capital LLC | CONNOLLY GALLAGHER LLP | Attn: Karen C. Bifferato, Kelly M. Conlan<br>1201 North Market Street, 20th Floor<br>Wilmington DE 19801 | kbifferato@connollygallagher.com<br>kconlan@connollygallagher.com | Email |
| Top 30 Unsecured Creditor | Cruz Construction, Inc. | Attn: Bonnie Venzke<br>7000 E. Palmer Wasilla Highway<br>Palmer AK 99645 | bvenzke@cruzconstruction.com | First Class Mail and Email |
| Delaware Attorney General | Delaware Attorney General | Attn Bankruptcy Dept<br>Carvel State Office Bldg<br>820 N French St 6th Fl<br>Wilmington DE 19801 | attorney.general@state.de.us | First Class Mail and Email |
| Delaware Division of Revenue | Delaware Division of Revenue | Attn: Zillah Frampton<br>820 N French St<br>Wilmington DE 19801 | FASNotify@state.de.us | First Class Mail and Email |
| Delaware Secretary of State | Delaware Secretary of State | Division of Corporations Franchise Tax<br>PO Box 898<br>Dover  DE 19903 | dosdoc_Ftax@state.de.us | First Class Mail and Email |
| Delaware State Treasury | Delaware State Treasury | Attn: Legal Department<br>820 Silver Lake Blvd Ste 100<br>Dover  DE 19904 | statetreasurer@state.de.us | First Class Mail and Email |
| Top 30 Unsecured Creditor | DNOW, L.P. | Attn: Lori Wagoner<br>P.O. Box 200822<br>Dallas TX 75320-0822 | Lwagoner@nrcc.com | First Class Mail and Email |
| Top 30 Unsecured Creditor | DNOW, L.P. | 7402 N. Eldridge Parkway<br>Houston TX 77041 | Lwagoner@nrcc.com | First Class Mail and Email |
| Counsel to Alaska Pipeline Company | Dorsey & Whitney (Delaware) LLP | Attn: Eric Lopez Schnabel & Alessandra Glorioso<br>300 Delaware Avenue<br>Suite 1010<br>Wilmington DE 19801 | schnabel.eric@dorsey.com<br>glorioso.alessandra@dorsey.com | Email |
| Counsel to Alaska Pipeline Company | Dorsey & Whitney LLP | Attn: Michael R. Mills<br>1031 West Fourth Avenue<br>Suite 600<br>Anchorage AK 99501 | mills.mike@dorsey.com | Email |
| Agent for the PostPetition Lenders | Energy Capital Partners | Attn: Andy Singer<br>12680 High Bluff Drive, Suite 400<br>San Diego CA 92130 | ASINGER@ECPARTNERS.COM | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Environmental Protection Agency - Region 10 | Environmental Protection Agency | Office of Regional Counsel<br>1200 Sixth Avenue, Suite 900<br>Seattle WA 98101 | EPA-SEATTLE@EPA.GOV | First Class Mail and Email |
| Top 30 Unsecured Creditor | Five Star Oilfield Services | Attn: Jenny Dickinson<br>1301 Huffman Raod<br>Suite 125<br>Anchorage AK 99515 | jdickinson@fivestaroilfieldservices.com | First Class Mail and Email |
| Debtors | Furie Operating Alaska, LLC | Attn: David Elder, Misty Osborn and Cindy Gaither<br>188 Northern Lights Blvd<br>Suite 620<br>Anchorage AK 99503 | D.ELDER@FURIEALASKA.COM<br>M.OSBORN@FURIEALASKA.COM<br>C.GAITHER@FURIEALASKA.COM | Email |
| Top 30 Unsecured Creditor | GLM Energy Services, LLC | Attn: Gracie Harrigan<br>420 N. Willow<br>Kenai AK 99611 | contacts@glmenergyllc.com<br>gracie@glmenergyllc.com | First Class Mail and Email |
| Agent for the Prepetion Lenders | ING Capital, LLC | Attn: Thomas Ryan<br>1325 Avenue of The Americas<br>New York NY 10019 | THOMAS.RYAN@ING.COM | First Class Mail and Email |
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation<br>2970 Market St<br>Mail Stop 5 Q30 133<br>Philadelphia PA 19104-5016 | | First Class Mail |
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation<br>PO Box 7346<br>Philadelphia PA 19101-7346 | | First Class Mail |
| Top 30 Unsecured Creditor | Jacobs | Attn: Andrew (Drew) Lenz and Vincent Mihalik<br>P.O. Box 409767<br>Atlanta GA 30384-9767 | Vincent.Mihalik@jacobs.com<br>Andrew.Lenz@jacobs.com | First Class Mail and Email |
| Top 30 Unsecured Creditor | Jacobs | 1999 Bryan Street, Suite 1200<br>Dallas TX 75201 | Vincent.Mihalik@jacobs.com<br>Andrew.Lenz@jacobs.com | First Class Mail and Email |
| Counsel to Energy Capital Partners Mezzanine Opportunities Fund A, LP, as agent | KIRKLAND & ELLIS LLP | Attn: Chad J. Husnick<br>300 North LaSalle<br>Chicago IL 60654 | chad.husnick@kirkland.com | First Class Mail and Email |
| Counsel to Energy Capital Partners Mezzanine Opportunities Fund A, LP, as agent | KIRKLAND & ELLIS LLP | Attn: George Klidonas<br>601 Lexington Avenue<br>New York NY 10022 | george.klidonas@kirkland.com | First Class Mail and Email |
| Counsel to the Agent for the PostPetition Lenders | Kirkland & Ellis LLP | Attn: Mary Kogut Brawley, P.C.<br>609 Main Street<br>Houston TX 77002 | MKOGUT@KIRKLAND.COM | First Class Mail and Email |
| Cousel to San Augustine County, Galveston County, Harris County | Linebarger Goggan Blair & Sampson, LLP | Attn: John P. Dillman<br>PO Box 3064<br>Houston TX 77253-3064 | Houston_Bankruptcy@publicans.com | Email |
| Top 30 Unsecured Creditor | LMJ Consulting Services | Attn: Lauchie Johnston<br>4300 B Street<br>Suite 602<br>Anchorage AK 99503 | lauchie@lmjconsulting.com<br>terry@lmjconsulting.com | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Top 30 Unsecured Creditor | LONG Building Technologies, Inc. | Attn: Pauline Powell<br>5660 B. Street<br>Anchorage AK 99518 | ppowell@long.com | First Class Mail and Email |
| Top 30 Unsecured Creditor | M&H Enterprises Inc d/b/a M&H Energy Services | Attn: Katie Mullen<br>19450 Highway 249<br>Suite 600<br>Houston TX 77070 | dave.costello@mhes.com<br>Katie.Mullen@mhes.com | First Class Mail and Email |
| Top 30 Unsecured Creditor | MagTec Alaska, LLC | Attn: Summer Stockman<br>43385 Kenai Spur Highway<br>Kenai AK 99611 | kenaiadmin@magtecalaska.com | First Class Mail and Email |
| Top 30 Unsecured Creditor | Maritime Helicopters Inc. | Attn: Catherine Hanenberger<br>3520 FAA Road<br>Homer AK 99603 | arecievable@maritimehelicopters.com | First Class Mail and Email |
| Counsel to Debtors | Mcdermott Will & Emery LLP | Attn: Timothy W. Walsh, Darren Azman and Riley T. Orloff<br>340 Madison Avenue<br>New York NY 10173-1922 | TWWALSH@MWE.COM<br>DAZMAN@MWE.COM<br>RORLOFF@MWE.COM | Email |
| Prepetition Lenders | Melody Capital Partners | Attn: Notices<br>717 Fifth Avenue, 12Th Floor<br>New York NY 10022 | NOTICES@MELODY.COM | First Class Mail and Email |
| Counsel to Melody Capital Partners, LP | MILBANK LLP | Attn: Abhilash M. Raval, Lauren C. Doyle, Michael J. Weinstein<br>55 Hudson Yards<br>New York NY 10001-2163 | araval@milbank.com<br>ldoyle@milbank.com<br>mweinstein@milbank.com | First Class Mail and Email |
| Top 30 Unsecured Creditor | NRC Alaska, LLC | Attn Meredith Musto<br>425 Outer Springer Loop Rd.<br>Palmer AK 99645 | ocdo@nrcc.com<br>Mmusto@nrcc.com | First Class Mail and Email |
| Top 30 Unsecured Creditor | Ocean Marine Services, LLC | Attn: Heidi Hatch<br>P.O. Box 7070<br>Nikiski AK 99635 | kmcneil.oms@gmail.com<br>hhatch@OSK-AK.com | First Class Mail and Email |
| United States Trustee District of Delaware | Office of The United States Trustee | Attn: Juliet Sarkessian<br>844 King St<br>Ste 2207, Lockbox 35<br>Wilmington DE 19801 | juliet.m.sarkessian@usdoj.gov | First Class Mail and Email |
| Top 30 Unsecured Creditor | Peak Oilfield Service Co. | Attn: Cody Gauer, Robin Catalano<br>5015 Business Park Blvd.<br>Suite 4000<br>Anchorage AK 99503 | Robin.Catalano@peakalaska.com | First Class Mail and Email |
| Counsel to Shelf Drilling Offshore Resources Limited II | PERKINS COIE LLP | Attn: Alan D. Smith<br>1201 Third Avenue<br>Suite 4900<br>Seattle WA 98101-3099 | adsmith@perkinscoie.com | Email |
| Top 30 Unsecured Creditor | Production Testing Services, Inc. | Attn: Patti Smith<br>1463 Highway 6 South<br>Suite 400<br>Houston TX 77077 | Pattis@ptssite.com | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Texas Regulatory Agency | Railroad Commission of Texas - Oil & Gas Division | P.O. Box 12967 Austin TX 78711-2967 | | First Class Mail |
| Alaska Regulatory Agency | Regulatory Commission of Alaska | Attn: Bob Pickett, Chairman 701 W 8Th Ave, Suite 300 Anchorage AK 99501-3469 | bob.pickett@alaska.gov | First Class Mail and Email |
| Counsel to Energy Capital Partners Mezzanine Opportunities Fund A, LP, as agent | RICHARDS, LAYTON & FINGER, P.A. | Attn: Mark D. Collins, Brett M. Haywood One Rodney Square 920 North King Street Wilmington DE 19801 | collins@rlf.com haywood@rlf.com | First Class Mail and Email |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Secretary of The Treasury 100 F Street, NE Washington DC 20549 | secbankruptcy@sec.gov | First Class Mail and Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission - NY Office | Attn: Bankruptcy Department Brookfield Place 200 Vesey Street Ste 400 New York NY 10281-1022 | bankruptcynoticeschr@sec.gov | First Class Mail and Email |
| Top 30 Unsecured Creditor | Sierra Pine Resources International | Attn: Jason Ganer 110 Cypress Station Dr. Suite 105 Houston TX 77090 | jganer@sprioilgas.com | First Class Mail and Email |
| Interested Party | SilverPoint Capital | Attn: Taylor Montague Two Greenwich Plaza Greenwich CT 06830 | CreditAdmin@silverpointcapital.com tmontague@silverpointcapital.com | First Class Mail and Email |
| State of Alaska | State of Alaska Department of Law | Attn: Robert H. Schmidt 1031 West 4th Avenue Suite 200 Anchorage AK 99501 | rob.schmidt@alaska.gov | Email |
| Texas Environmental Agency | State of Texas Commission on Environmental Quality | Attn: Bankruptcy Division Building Letter PO Box 13087 Austin TX 78711-3087 | ac@tceq.texas.gov | First Class Mail and Email |
| Counsel to DIP Lender McGinty Road | Stinson LLP | Attn: Adam M. Nathe 50 South Sixth Street, Suite 2600 Minneapolis MN 55402 | Adam.nathe@stinson.com | Email |
| Top 30 Unsecured Creditor | Survival Systems International | Attn: Carlos Siguenza, Jr., D'Ann Guidry P.O. Box 1855 34140 Valley Center Road Valley Center CA 92082-7607 | CarlosS@ssinola.com D'Ann.Guidry@ssinola.com | First Class Mail and Email |
| Top 30 Unsecured Creditor | Tailing, LLC | Attn: Kyle Strander 406 Engineers Road Belle Chasse LA 70037 | kyle@tailingllc.com kerry@tailingllc.com, | First Class Mail and Email |
| Top 30 Unsecured Creditor | Tailing, LLC | Attn: Trey Forstall P.O. Box 7215 Metairie LA 70010 | trey@tailingllc.com | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Texas Attorney General | Texas Attorney General | Civil Division<br>PO Box 12548- Mc008<br>Austin TX 78711-2548 | | First Class Mail |
| Texas Department of Revenue | Texas Comptroller of Public Accounts | Attn: Glenn Hegar<br>Lyndon B. Johnson State Office Building<br>111 East 17Th Street<br>Austin TX 78774 | | First Class Mail |
| Top 30 Unsecured Creditor | Tuboscope | Attn: Mary Laurell<br>P.O. Box 201177<br>Dallas TX 75320-1177 | marybeth.laurel@nov.com | First Class Mail and Email |
| Top 30 Unsecured Creditor | Tuboscope | 7909 Parkwood Circle Drive<br>Houston TX 77036 | marybeth.laurel@nov.com | First Class Mail and Email |
| US Attorney for the District of Alaska | U.S. Attorney for the District of Alaska | 222 West 7th Avenue, Room 253, #9<br>Anchorage AK 99513 | | First Class Mail |
| US Attorney for the District of Delaware | U.S. Attorney for the District of Delaware | 1007 Orange Street, Suite 700<br>P.O. Box 2046<br>Wilmington DE 19899-2046 | usade.ecfbankruptcy@usdoj.gov | First Class Mail and Email |
| US Attorney for the Southern District of Texas | U.S. Attorney for the Southern District of Texas | 1000 Louisiana, Ste. 2300<br>Houston TX 77002 | usatxs.atty@usdoj.gov | First Class Mail and Email |
| US Attorney General | U.S. Attorney General | Attention Bankruptcy Dept<br>US Dept of Justice<br>950 Pennsylvania Ave NW<br>Washington DC 20530-0001 | attorney.general@alaska.gov | First Class Mail and Email |
| Environmental Protection Agency - Alaska | U.S. Environmental Protection Agency | Attn: Legal Department<br>222 W 7Th Ave #537<br>Anchorage AK 99513 | | First Class Mail |
| Top 30 Unsecured Creditor | United States Department of Justice | Attn: Richard L Pomeroy, Sean Robinson and David Urrea<br>Federal Bldg. & U.S. Courthouse<br>222 West 7th Ave., #9, Rm. 253<br>Anchorage AK 99513-7567 | Richard.Pomeroy@usdoj.gov<br>Sean.Robinson@usdoj.gov<br>david.urrea@usdoj.gov | First Class Mail and Email |
| Counsel to ING Capital LLC | Vinson & Elkins LLP | Attn: William Wallander, Bradley Foxman, Matthew Struble<br>2001 Ross Ave, Suite 3900<br>Dallas TX 75201 | bwallander@velaw.com<br>bfoxman@velaw.com<br>mstruble@velaw.com | Email |
| Top 30 Unsecured Creditor | Waukesha-Pearce Industries, LLC | Attn: Max Kindsley<br>P.O. Box 204116<br>Dallas TX 75320-4116 | maxwell.kingsley@wpi.com | First Class Mail and Email |
| Top 30 Unsecured Creditor | Waukesha-Pearce Industries, LLC | 12320 South Main<br>Houston TX 77035 | maxwell.kingsley@wpi.com | First Class Mail and Email |
| Top 30 Unsecured Creditor | Weaver Brothers, Inc | Attn: Joanne Oyao<br>PO Box 2229<br>Kenai AK 99611 | joanneo@wbialaska.com | First Class Mail and Email |
| Top 30 Unsecured Creditor | Weaver Brothers, Inc | 2230 Spar Avenue Anchorage<br>Anchorage AK 99501 | joanneo@wbialaska.com | First Class Mail and Email |

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Top 30 Unsecured Creditor | WESCO Distribution | Attn: Kathy Claus<br>P.O. Box 31001-0454<br>Pasadena CA 91110-0465 | Kclaus@wescodist.com | First Class Mail and Email |
| Top 30 Unsecured Creditor | WESCO Distribution | 225 West Station Square Drive<br>Suite 700<br>Pittsburgh PA 15219 | Kclaus@wescodist.com | First Class Mail and Email |
| Top 30 Unsecured Creditor | West Penetone Corporation | Attn: Sylvia Paredez<br>125 Kingsland Ave.<br>Clifton NJ 07017 | sparedez@penetone.com | First Class Mail and Email |
| Local Counsel to Debtors | Womble Bond Dickinson (US) LLP | Attn: S. Alexander Faris and Ericka Fredricks Johnson<br>1313 North Market Street<br>Suite 1200<br>Wilmington DE 19801 | matthew.ward@wbd-us.com<br>alexander.faris@wbd-us.com<br>Ericka.johnson@wbd-us.com | Email |
| Top 30 Unsecured Creditor | WP Software Consultants, LLC | Attn: Lorri Wadsworth<br>2901 S. First Street<br>Abilene TX 79605 | Lorri@Wolfepak | First Class Mail and Email |

**Exhibit B**

Exhibit B

Notice Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 8295756 | Chugach Electric Association | c/o Wilson Sonsini Goodrich & Rosati, P.C. | Attn: Keene M. O'Connor | 701 Fifth Avenue, Suite 5100 | Seattle | WA | 98104-7036 | kmoconnor@wsgr.com | First Class Mail and Email |
| 8032068 | Chugach Electric Association Inc | Attn: Lee Thibert | 5601 Electron Drive | | Anchorage | AK | 99518 | | First Class Mail |

**<u>Exhibit C</u>**

Exhibit C
MML Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 8032114 | BAM Clough JV | Attn: General Counsel | Alluvion Level 15 | Mounts Bay Road | | Perth | | 6000 | Australia |
| 8032786 | Alberta Petroleum Industries Ltd. | 6607 - 59 Street NW | | | | Edmonton | AB | T6B 3P8 | Canada |
| 8032542 | Antelope Oil Tool Canada, Inc. | 2451 - 76 Avenue | | | | Edmonton | AB | T6P 1P6 | Canada |
| 8032296 | Brutus / Deutsche Oel & Gas AG | c/o HPL Plewka & Coll. LLP | Attn: Harald Plewka | Untermainanlage 7 | | Frankfurt am Main | | 60329 | Germany |
| 8032295 | Brutus AG (f/k/a Deutsche Oel & Gas AG) | Attn: Kay Rieck | Gerokstrasse 33 | | | Stuttgart | | 70184 | Germany |
| 8032063 | Comprator GmbH | Attn: General Counsel | Siebenmorgenstrasse 5 | | Korntal | Munchingen | | 70825 | Germany |
| 8032518 | Comprator GmbH | Deutschland | Amtsgericht  HRB | | | Stuttgart | | 755802 | Germany |
| 8032046 | Deutsche Oel & Gas AG | Attn: General Counsel | Gerokstrasse 33 | | | Stuttgart | | 70184 | Germany |
| 8032048 | Deutsche Oel & Gas AG | Attn: General Counsel | Georkstrasse 33 | | | Stuttgart | | 70184 | Germany |
| 8032294 | Deutsche Oel & Gas AG | Attn: Kay Rieck | Gerokstrasse 33 | | | Stuttgart | | 70184 | Germany |
| 8032495 | FPU IT UG | Sonnenhalde 12 | Bad Teinach-Zavelstein | | | | | 75385 | Germany |
| 8032258 | HPL Plewka & Coll LLP | Attn: General Counsel | Untermainanalage 7 | | | Frankfurt am Main | | 60329 | Germany |
| 8032047 | Nordic Overseas Drilling & Services GmbH | Attn: General Counsel | Am Baumwall 3 | | | Hamburg | | 20459 | Germany |
| 8032448 | Nordic Overseas Drilling & Services GmbH | Baumwall 3 | | | | Hamburg | | 20459 | Germany |
| 8032043 | Kadmas Limited; Offshore Drilling Solutions LLC; Nordic Overseas Drilling and Services GmbH | Attn: General Counsel | 114 The Strand | | | Griza | | | Malta |
| 8032521 | Crane Worldwide Logistics (S) Pte Ltd | 11 Tampines Concourse, Units 01-06 & 07 | | | | | | 5287290 | Singapore |
| 8032183 | MS Amlin Marine NV | Attn: General Counsel | PO Box 8910 | | | AX Rotterdam | | 3009 | The Netherlands |
| 8032401 | Temporary Works Design BV | Marconistraat 16 | | | | Rotterdam | | 3029 | The Netherlands |
| 8045189 | Infinity Limited | Helvetia Court, So. Esplanade | St. Peter Port, Gurnsey | | | Channel Islands | | | United Kingdom |
| 8032071 | Reick, Kay | Address on File | | | | | | | |
| 8032054 | Rieck, Kay | Address on File | | | | | | | |
| 8032045 | Shelf Drilling Offshore Resources Limited II | Attn: General Counsel | Jumeirah Business Center 3 Floor 26 | Jumeirah Lake Towers Cluster Y | PO Box 212201 | Dubai | | | United Arab Emirates |
| 8045914 | Shelf Drilling Offshore Resources Limited II | Jumeirah Business Center 3 Floor 26 | Jumeirah Lake Towers Cluster Y | PO Box 212201 | | Dubai | | | United Arab Emirates |
| 8045768 | Lloyds of London Various Syndicates | Attn General Counsel | co Underwriters at Lloyds London | One Lime Street | | London | | EC3M 7HA | United Kingdom |
| 8032419 | Shelf Drilling Offshore Resources Ltd II | P.O. Box 18127-32 Poultry | | | | London | | EC2P 2BK | United Kingdom |
| 8045178 | 2007 Allen Lawrence Berry Trust | c/o Escopeta Oil Company | A. Lawrence Berry, Trustee | 5005 Riverway, Suite 440 | | Houston | TX | 77056 | |
| 8032675 | AAA Rubber Stamp & Engraving | 5700-B Old Sewart Highway | | | | Anchorage | AK | 99518 | |
| 8032472 | Aaron Keys & Associates, Inc. | 13231 Champions Forest Dr. | Suite 300 | | | Houston | TX | 77069 | |
| 8032379 | Acadiana's Office Products | P.O. Box 81857 | | | | Lafayette | LA | 70598-1857 | |
| 8032380 | Accelerated Process Systems | 24310 Tomball Parkway | | | | Tomball | TX | 77375 | |
| 8032382 | Ackal Properties, LLC | 105 Chapel Drive | | | | Lafayette | LA | 70506 | |
| 8032210 | ACS Long Distance; ACS Internet LLC d/b/a Alaska Communications | Attn: General Counsel | 600 Telephone Avenue | | | Anchorage | AK | 99503 | |
| 8032560 | Addison Group | 7076 Solutions Center | | | | Chicago | IL | 60677-7000 | |
| 8032562 | ADT Security Services | P.O. Box 371878 | | | | Pittsburgh | PA | 15250-7878 | |
| 8032011 | Advanced Drilling Solutions LLC | Attn: General Counsel | 4906 Ambassador Caffery | Building H, Suite 800 | | Lafayette | LA | 70508 | |
| 8032561 | Advanced Drilling Solutions, LLC | P.O. Box 80947 | | | | Lafayette | LA | 70598 | |
| 8032563 | Advanced Integrated Services | 111 Jersey Drive | | | | Youngsville | LA | 70592 | |
| 8032565 | AIG | 22427 Network Place | | | | Chicago | IL | 60673-1224 | |
| 8032554 | AIM Alaska | 8160 Greenwood Street | | | | Anchorage | AK | 99518 | |
| 8032221 | AIM Alaska LLC | Attn: General Counsel | 8160 Greenwood Street | | | Anchorage | AK | 99518 | |
| 8032555 | AIMM Technologies of Alaska, LLC | P.O. Box 1086 | | | | Kenai | AK | 99611 | |
| 8032579 | Air Compressor Energy Systems, LLC | 10151 S. Perdue Ave. | | | | Baton Rouge | LA | 70814 | |
| 8032676 | Air Land Transport | 11100 Calaska Circle | | | | Anchorage | AK | 99515-2933 | |
| 8032677 | Air Liquide America L.P. | 6415 Arctic Blvd. | | | | Anchorage | AK | 99518 | |
| 8032037 | Air Pollution Testing Inc | Attn: General Counsel | 5530 Marshall Street | | | Arvada | CO | 80002 | |
| 8032580 | Air Pollution Testing, Inc. | 5530 Marshall St. | | | | Arvada | CO | 80002 | |
| 8032666 | Airport Equipment Rentals | P.O. Box 72578 | | | | Fairbanks | AK | 99707 | |
| 8032298 | AK Dept. of Environmental Conservation | P.O. Box 111800 | | | | Juneau | AK | 99811-1800 | |
| 8032378 | Alaska Business | 501 W. Northern Lights Blvd. | Suite 100 | | | Anchorage | AK | 99503 | |
| 8045310 | Alaska Crane Consultants | Po Box 1531 | | | | Kenai | AK | 99611 | |
| 8032359 | Alaska Department of Revenue | State Office Building | 333 Willoughby Avenue | 11th Floor | P.O. Box 110410 | Juneau | AK | 99811-0410 | |
| 8032365 | Alaska Department of Revenue | 550 W. Seventh Ave | Suite 500 | | | Anchorage | AK | 99501-3555 | |
| 8045223 | Alaska Department of Revenue | State Office Building | 333 Willoughby Avenue | 11th Floor | | Juneau | AK | 99811-0410 | |
| 8032300 | Alaska Dept of Natural Resources | 550 W. 7th Ave. | Suite 1410 | | | Anchorage | AK | 99501-3554 | |
| 8032301 | Alaska Dept of Revenue | PO Box 110420 | | | | Juneau | AK | 99811-0420 | |
| 8032556 | Alaska Division of Motor Vehicles | 1300 W. Benson Blvd. | | | | Anchorage | AK | 99503-3696 | |
| 8032581 | Alaska Electric & Energy Cooperative | 3977 Lake Street | | | | Homer | AK | 99603 | |
| 8032056 | Alaska Electric and Energy Cooperative Inc | Attn: General Counsel | 3977 Lake Street | | | Homer | AK | 99603 | |
| 8032065 | Alaska Electric and Energy Cooperative Inc | Attn: General Manager | 3977 Lake Street | | | Homer | AK | 99603 | |
| 8032831 | Alaska Electric and Energy Cooperative, Inc | 3977 Lake Street | | | | Homer | AK | 99603 | |
| 8032582 | Alaska Industrial Hardware, Inc | 2192 Viking Dr | | | | Anchorage | AK | 99501 | |
| 8032543 | Alaska Oil & Gas Association | 121 Fireweed Ln | Suite 207 | | | Anchorage | AK | 99503-2035 | |
| 8032299 | Alaska Oil & Gas Conservation Commission | 333 West 7th Ave | | | | Anchorage | AK | 99501-3539 | |
| 8032545 | Alaska Oil Sales | 43442 K-Beach Road | | | | Soldotna | AK | 99669 | |

In re: Furie Operating Alaska, LLC, et al.
Case No. 19-11781 (LSS)

Page 1 of 13

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 8032667 | Alaska Packaging Lumber, LLC | 410 N. Sitka | | | | Anchorage | AK | 99501 | |
| 8032021 | Alaska Pipeline Company | Attn: Gas Supply | PO Box 190288 | | | Anchorage | AK | 99519 | |
| 8032066 | Alaska Pipeline Company | Attn: President | 3000 Spenard Road | | | Anchorage | AK | 99503 | |
| 8032194 | Alaska Pipeline Company | Attn: Gas Supply | 3000 Spenard Road | | | Anchorage | AK | 99503 | |
| 8032196 | Alaska Pipeline Company | Attn: General Counsel | 3000 Spenard Road | | | Anchorage | AK | 99519 | |
| 8032832 | ALASKA PIPELINE COMPANY | P. O. Box 190288 | | | | Anchorage | AK | 99519 | |
| 8032536 | Alaska Pump & Supply, Inc. | P.O. Box 201791 | | | | Dallas | TX | 75320-1791 | |
| 8032668 | Alaska Pure Water Products | 301 E. International Airport Rd. | | | | Anchorage | AK | 99518 | |
| 8032557 | Alaska Roteq Corp. | 2051 Foundry Way | | | | Wasilla | AK | 99654 | |
| 8032583 | Alaska Rubber and Rigging Supply, Inc. | 5811 Old Seward Highway | | | | Anchorage | AK | 99518 | |
| 8032669 | Alaska Steel Company | P.O. Box 84745 | | | | Seattle | WA | 98124-6045 | |
| 8032670 | Alaska Waste | P.O. Box 196097 | | | | Anchorage | AK | 99519-6097 | |
| 8032584 | Alaska West Express, Inc. | P.O. Box 34026 | | | | Seattle | WA | 98124-1026 | |
| 8032111 | Alaskan Seismic Ventures | Attn: General Counsel | 4430 Mitzie Court | | | Wasilla | AK | 99654 | |
| 8032189 | Alaskan Seismic Ventures LLC | Attn: General Counsel | 4430 Mitzie Court | | | Wasilla | AK | 99654 | |
| 8032539 | Alaskan Widespread Fishing Adventures | P.O. Box 1171 | | | | Soldotna | AK | 99669 | |
| 8032671 | Alcan Electrical & Engineering, Inc | P.O. Box 91499 | | | | Anchorage | AK | 99509 | |
| 8032368 | Aldine (Texas) Independent School District | 2520 W.W. Thorne Blvd. | | | | Houston | TX | 77073 | |
| 8032660 | Aldine I.S.D. | P.O. Box 203989 | | | | Houston | TX | 77216-3989 | |
| 8241251 | Aldine Independent School District | 2520 W.W. Thorne-Legal Dept. | | | | Houston | TX | 77073 | |
| 8241251 | Aldine Independent School District | 14909 Aldine Westfield Rd.-Tax Dept | | | | Houston | TX | 77032 | |
| 8032038 | All American Oilfield Associates LLC | Attn: Pete Dickinson | 14896 Kenai Spur Highway | Suite 203 | | Kenai | AK | 99611 | |
| 8032558 | Ally | PO Box 9001948 | | | | Louisville | KY | 40290-1948 | |
| 8032172 | Ally Financial | Attn: General Counsel | Ally Detroit Center | 500 Woodward Avenue | | Detroit | MI | 48226 | |
| 8032559 | Amak Towing Co., Inc. | P.O. Box 7655 | | | | Ketchikan | AK | 99901 | |
| 8032018 | American Alternative Insurance Corporation | c/o Roanoke Group | Attn: General Counsel | 1475 East Woodfield Road | Suite 500 | Schaumburg | IL | 60173 | |
| 8032088 | American Alternative Insurance Corporation | Attn: General Counsel | 555 College Road East | | | Princeton | NJ | 08540-6616 | |
| 8032787 | American Eagle Logistics | P.O. Box 3307 | | | | Lafayette | LA | 70502 | |
| 8032549 | American Legion | 7001 Brayton Drive | | | | Anchorage | AK | 99507 | |
| 8032141 | American Petroleum Tankers LLC | Attn: R. Stephen Wilson | 1102 SW Massachusetts St | | | Seattle | WA | 98134-1030 | |
| 8032168 | American Petroleum Tankers LLC | Attn: Robert Kurz | 9487 Regency Square Boulevard | | | Jacksonville | FL | 32225 | |
| 8032548 | American Quality Fire & Safety, Inc. | 611 E. House St. | P.O. Box 5054 | | | Alvin | TX | 77511 | |
| 8032550 | AmeriPower, LLC | P.O. Box 16206 | | | | Sugarland | TX | 77496 | |
| 8032551 | Anchorage Chamber of Commerce | 1016 W. Sixth Avenue | Suite 303 | | | Anchorage | AK | 99501 | |
| 8032381 | Anchorage Chrysler Dodge Jeep Ram | 2601 E 5th Ave | | | | Anchorage | AK | 99501 | |
| 8032552 | Andres, Kim | Address on File | | | | | | | |
| 8032072 | Ankura Consulting Group LLC | Attn: General Counsel | 2000 K Street NW | 12th Floor | | Washington | DC | 20006 | |
| 8032553 | Ankura Consulting Group, LLC | The Denver Financial Center | 1775 Sherman Street, Suite 2775 | | | Denver | CO | 80203 | |
| 8032661 | Antelope Oil Tool & Manufacturing | 912 Hood Rd. | | | | Mineral Wells | TX | 76067 | |
| 8032135 | Apache Alaska Corporation | Attn: John L. Hendrix | 510 L Street | Suite 310 | | Anchorage | AK | 99501 | |
| 8032158 | Apache Alaska Corporation | Attn: Lisa Parker | 510 L Street | Suite 310 | | Anchorage | AK | 99501 | |
| 8032547 | Apple Store | 500 Baybrook Mall | | | | Friendswood | TX | 77546 | |
| 8032537 | ARC Energy Equipment | P.O. Box 1196 | | | | Carencro | LA | 70520 | |
| 8032544 | Arctic Office Products | 100 W. Fireweed Lane | P.O. Box 10-0083 | | | Anchorage | AK | 99510 | |
| 8032546 | Arctic Pipe Engineering, Inc. | P.O. Box 1258 | | | | Channelview | TX | 77530 | |
| 8032538 | Arctic Wire Rope and Supply, Inc | 6407 Arctic Spur Road | | | | Anchorage | AK | 99518 | |
| 8032788 | Arcticom | 3301 C Street | Suite 400 | | | Anchorage | AK | 99503 | |
| 8032654 | Armstrong, Bradley | Address on File | | | | | | | |
| 8032792 | Armstrong, Bradley D | Address on File | | | | | | | |
| 8032662 | Aspen Inn & Suites | 10431 Kenai Spur Hwy. | | | | Kenai | AK | 99611 | |
| 8032184 | Aspen Specialty Insurance Company | Attn: General Counsel | 175 Capital Boulevard | Suite 300 | | Rocky Hill | CT | 06067 | |
| 8032306 | Aspen Specialty Insurance Company | 590 Madison Ave | 7th Floor | | | New York | NY | 10022 | |
| 8032790 | ASRC Energy Services | 3900 C Street | Suite 701 | | | Anchorage | AK | 99503 | |
| 8032039 | ASRC Energy Services Alaska Inc | Attn: Joseph Hegna | 3900 C Street | Suite 701 | | Anchorage | AK | 99503 | |
| 8032040 | ASRC Energy Services E & P Technology Inc | Attn: Jeremy Parker | 3900 C Street | Suite 701 | | Anchorage | AK | 99503 | |
| 8032574 | AT&T Mobility | PO Box 6463 | | | | Carol Stream | IL | 60197-6463 | |
| 8032791 | Atigun, Inc. | P.O. Box 381 | | | | Kenai | AK | 99611 | |
| 8032136 | Aurora Gas LLC | Attn: J. Edward (Ed) Jones | 6051 North Course Drive | Suite 200 | | Houston | TX | 77072 | |
| 8032159 | Aurora Gas LLC | Attn: J. Edward (Ed) Jones | 4645 Sweetwater Boulevard | Suite 200 | | Sugar Land | TX | 77479 | |
| 8032833 | AURORA GAS, LLC | Patti Polk | 4645 Sweetwater Blvd, Suite 200 | | | Sugar Land | TX | 77479 | |
| 8032663 | Axess North America, Inc. | 15915 Katy Freeway | Suite 501 | | | Houston | TX | 77094 | |
| 8032793 | Azuaje, Luis | Address on File | | | | | | | |
| 8032031 | Baker Hughes Oilfield Operations Inc | Attn: General Counsel | 2929 Allen Parkway | Suite 2100 | | Houston | TX | 77019-2118 | |
| 8032041 | Baker Hughes Oilfield Operations Inc | Attn: General Counsel | 17021 Aldine Westfield Road | | | Houston | TX | 77073 | |
| 8032034 | Baker Hughes Oilfield Operations LLC | Attn: Contracts Administration | 17021 Aldine Westfield Road | | | Houston | TX | 77073 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 8032780 | Baker Hughes Oilfield Operations, LLC | P.O. Box 301057 | | | | Dallas | TX | 75303-1057 | |
| 8032032 | Baker Petrolite Corporation | Attn: General Counsel | 2929 Allen Parkway | Suite 2100 | | Houston | TX | 77019-2118 | |
| 8032042 | Baker Petrolite Corporation | Attn: General Counsel | 17021 Aldine Westfield Road | | | Houston | TX | 77073 | |
| 8032035 | Baker Petrolite LLC | Attn: Contracts Administration | 17021 Aldine Westfield | | | Houston | TX | 77073 | |
| 8032540 | Bartels, Jr., Patrick J. | Address on File | | | | | | | |
| 8032530 | BDO USA, LLP | 3601 C Street | Suite 600 | | | Anchorage | AK | 99503 | |
| 8032532 | Beck Redden LLP | 1221 McKinney St. | Suite 4500 | | | Houston | TX | 77010 | |
| 8032655 | Beech, Brice | Address on File | | | | | | | |
| 8032794 | Beech, Brice A | Address on File | | | | | | | |
| 8032664 | Benoit Premium Threading, LLC | Dept. 3219 | P.O. Box 123219 | | | Dallas | TX | 75312-3219 | |
| 8045176 | Berg, Larry O. | 2510 Helena Circle | | | | Abilene | TX | 79606 | |
| 8032497 | Berkley National Insurance Company | P.O. Box 202736 | | | | Dallas | TX | 75320-2736 | |
| 8032665 | Berkshire Hathaway | P.O. Box 77029 | | | | Minneapolis | MN | 55480-7729 | |
| 8032312 | Berkshire Hathaway Homestate Insurance Co. | PO Box 31361 | | | | Omaha | NE | 68131-0361 | |
| 8032013 | Berkshire Hathaway Homestate Insurance Company | c/o McGriff, Seibels & Williams of Texas, Inc. | Attn: General Counsel | 818 Town & Country Boulevard | Suite 500 | Houston | TX | 77024-4549 | |
| 8032182 | Berkshire Hathaway Homestate Insurance Company | Attn: General Counsel | 1314 Douglas Street | | | Omaha | NE | 68102 | |
| 8032795 | Bernard, Tommy | Address on File | | | | | | | |
| 8277342 | Berry, Allen Lawrence and Davis, Danny | c/o Law Offices of Robert G. Taylor, III | Attn: Robert G. Taylor, III | 4119 Montrose, Suite 550 | | Houston | TX | 77006 | |
| 8032083 | Berry, Lawrence | Address on File | | | | | | | |
| 8032781 | Big Ray's | 507 2nd Ave. | | | | Fairbanks | AK | 99701 | |
| 8032782 | Bio-Aquatic Testing, Inc | 2501 Mayes Road, Suite 100 | | | | Carrollton | TX | 75006 | |
| 8032033 | BJ Services Company USA | Attn: General Counsel | 2929 Allen Parkway | Suite 2100 | | Houston | TX | 77019-2118 | |
| 8032626 | Blackwell, Jerrico | Address on File | | | | | | | |
| 8032796 | Blackwell, Jerrico | Address on File | | | | | | | |
| 8032783 | Blank Rome, LLP | 1825 Eye Street, NW-11th Floor | | | | Washington | DC | 20006 | |
| 8032076 | Bluecrest Alaska Operating LLC | Attn: Mike Carne, Corporate Controller | 1320 South University Drive | Suite 825 | | Fort Worth | TX | 76107 | |
| 8032160 | BlueCrest Alaska Operating LLC | Attn: Larry W. Burgess | 1320 South University Drive | Suite 825 | | Fort Worth | TX | 76107 | |
| 8032169 | BlueCrest Alaska Operating LLC | Attn: John Martineck, Chief Operating Officer | 1320 South University Drive | Suite 825 | | Fort Worth | TX | 76107 | |
| 8032204 | BlueCrest Alaska Operating LLC | Attn: John M. Martineck | 1320 South University Drive | Suite 825 | | Fort Worth | TX | 76107 | |
| 8032784 | BlueCrest Alaska Operating, LLC | 1320 S. University Dr. | Suite 825 | | | Fort Worth | TX | 76107 | |
| 8032785 | Boatright & Sons, LLC | P.O. Box 8001 | | | | Nikiski | AK | 99635 | |
| 8032036 | BOS Solutions Inc | Attn: Rick Garland | 10343 Sam Houston Park Drive | Suite 120 | | Houston | TX | 77064 | |
| 8032774 | BOS Solutions, Inc. | P.O. Box 123096 | Dept. 3096 | | | Dallas | TX | 75312-3096 | |
| 8032166 | Briley & Associates | Attn: General Counsel | 1577 C Street | Suite 101 | | Anchorage | AK | 99501 | |
| 8032533 | Briley & Associates | 1577 C Street | Suite 101 | | | Anchorage | AK | 99501 | |
| 8032656 | Brooks Range Kenai, LLC | 10704 Kenai Spur Hwy | | | | Kenai | AK | 99611 | |
| 8032297 | Brutus / Deutsche Oel & Gas AG | c/o Reed Smith LLP | Attn: Theodor van Stephoudt | 599 Lexington Avenue | | New York | NY | 10022 | |
| 8032137 | Buccaneer Alaska Operations LLC | Attn: Andy Rike | 952 Echo Lane | Suite 420 | | Houston | TX | 77024 | |
| 8032657 | Budget Rent A Car of Kenai | 305 N Willow St | Suite 116 | | | Kenai | AK | 99611 | |
| 8032534 | Burgan, Erlinda | Address on File | | | | | | | |
| 8032658 | C & R Pipe and Steel | P.O. Box 70743 | 401 E. Van Horn Rd. | | | Fairbanks | AK | 99707 | |
| 8032025 | C&D Production Specialist Co Inc | Attn: General Counsel | PO Box 1489 | | | Larose | LA | 70373 | |
| 8037093 | Cameron Alaska | 600 E 57 Place A | | | | Anchorage | AK | 99518 | |
| 8032026 | Cameron International Corporation | Attn: Mark Kerschion | 600 East 57th Place | Suite A | | Anchorage | AK | 99518 | |
| 8032775 | Cameron Surface Systems | PO Box 731412 | | | | Dallas | TX | 75373-1412 | |
| 8032643 | Cargile, Daniel | Address on File | | | | | | | |
| 8032797 | Cargile, Daniel R | Address on File | | | | | | | |
| 8032659 | Carlile Transportation Systems, Inc. | P.O. Box 84048 | | | | Seattle | WA | 98124-8448 | |
| 8032427 | Carlson, Stephanie | Address on File | | | | | | | |
| 8032825 | Carlson, Stephanie A | Address on File | | | | | | | |
| 8032523 | Carr Riggs & Ingram | 111 Veterans Boulevard | Suite 350 | | | Metairie | LA | 70005 | |
| 8032202 | Carr Riggs & Ingram LLC | Attn: General Counsel | 2 Riverway | 15th Floor | | Houston | TX | 77056 | |
| 8032147 | Carr Riggs & Ingram, LLC | Attn: Craig Sellinger | Two Riverway | 15th Floor | | Houston | TX | 77056 | |
| 8032148 | Carr Riggs & Ingram, LLC | Attn: General Counsel | Two Riverway | 15th Floor | | Houston | TX | 77056 | |
| 8032522 | Carr, Riggs & Ingram, LLC | P.O. Box 974715 | | | | Dallas | TX | 75397-4715 | |
| 8032155 | Carr, Riggs and Ingram, LLC | Attn: Eva Baez | Two Riverway | 15th Floor | | Houston | TX | 77056 | |
| 8032648 | CAT Commercial Revolving Card | Dept 33 - 8026203273 | P.O. Box 78004 | | | Phoenix | AZ | 85062-8004 | |
| 8032395 | Cat, Warren | Address on File | | | | | | | |
| 8032028 | CEESI Measurement Solutions Inc | Attn: General Counsel | 54043 WCR 37 | | | Nunn | CO | 80602 | |
| 8032776 | CEESmaRT | 201E 4th St. | #301 | | | Loveland | CO | 80537 | |
| 8032627 | Chandler, Jonathan | Address on File | | | | | | | |
| 8032826 | Chandler, Jonathan W | Address on File | | | | | | | |
| 8032827 | Chenault, William I | Address on File | | | | | | | |
| 8032526 | Chromalox, Inc. | P.O. Box 536435 | | | | Atlanta | GA | 30353-6435 | |
| 8032575 | Chugach Electric | PO Box 196300 | | | | Anchorage | AK | 99519-6300 | |

In re: Furie Operating Alaska, LLC, et al.
Case No. 19-11781 (LSS)

Page 3 of 13

Exhibit C
MML Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 8032120 | CISPRI Services LLC | Attn: General Counsel | 51377 Kenai Spur Highway | | | Kenai | AK | 99611 | |
| 8032778 | CISPRI Services, LLC | 51377 Kenai Spur Highway | | | | Kenai | AK | 99611 | |
| 8277404 | CISPRI Services, LLC | c/o Law Offices of Nicoll Black & Feig | Attn: Chris P. Reilly | 1325 Fourth Avenue, Suite 1650 | | Seattle | WA | 98101 | |
| 8032482 | City of Homer | 491 E. Pioneer Ave. | | | | Homer | AK | 99603 | |
| 8032650 | City of Lafayette | P.O. Box 4024 | | | | Lafayette | LA | 70502 | |
| 8032369 | City of Lafayette (Louisiana) | Lafayette Consolidated Government | Attn: Paul D. Escott | P.O. Box 4017-C | | Lafayette | LA | 70502 | |
| 8032466 | City of League City | P.O. Box 2008 | | | | League City | TX | 77574-2008 | |
| 8032779 | Clariant Corporation | Dept 2203 | | | | Carol Stream | IL | 60132-2203 | |
| 8032154 | Clayton & Diemer LLC | Attn: General Counsel | 500 L Street | Suite 200 | | Anchorage | AK | 99501 | |
| 8032535 | Clear Creek ISD Tax Office | P.O. Box 650395 | | | | Dallas | TX | 75265-0395 | |
| 8241653 | CliftonLarsonAllen LLP | Attn: Dustin Hubbard | 8390 E Crescent Parkway, Suite 300 | | | Greenwood Village | CO | 80111 | |
| 8032768 | Coe & Company, LLC | 3900 River Road | Suite 7 | | | Jefferson | LA | 70121 | |
| 8032029 | Coffman Engineers Inc | Attn: General Counsel | 800 F Street | | | Anchorage | AK | 99501 | |
| 8032527 | Cogan & Partners, LLP | 1001 McKinney | Suite 1600 | | | Houston | TX | 77001 | |
| 8032524 | Colorado Engineering Experiment Station | 54043 County Road 37 | | | | Nunn | CO | 80648 | |
| 8032529 | Comcast | P.O. Box 660618 | | | | Dallas | TX | 75266-0618 | |
| 8032651 | Compass Manufacturing, LLC | P.O. Box 18918 | | | | Oklahoma City | OK | 73154 | |
| 8032519 | CONAM Construction Company | 301 W. Northern Lights Blvd. | Suite 300 | | | Anchorage | AK | 99503 | |
| 8032835 | ConocoPhillips | 700 G Street | | | | Anchorage | AK | 99501 | |
| 8032138 | ConocoPhillips Alaska Inc | Attn: Peter A. Micciche | PO Box 66 | | | Kenai | AK | 99611 | |
| 8032161 | ConocoPhillips Alaska Inc | Attn: Brendyn Shiflea | PO Box 66 | | | Kenai | AK | 99611 | |
| 8032652 | Container Specialties of Alaska, Inc. | 8150 Petersburg Street | | | | Anchorage | AK | 99507 | |
| 8032520 | Control Concepts & Technology | 7616 Johnston St. | P.O. Box 99 | | | Maurice | LA | 70555 | |
| 8032127 | Cook Inlet Energy LLC | Attn: David Hall | 601 West 5th Avenue | Suite 310 | | Anchorage | AK | 99501 | |
| 8032162 | Cook Inlet Energy LLC | Attn: Phillip G. Elliot | 601 West 5th Avenue | Suite 310 | | Anchorage | AK | 99501 | |
| 8032770 | Cook Inlet Energy, LLC | 601 W. 5th Avenue | Suite 310 | | | Anchorage | AK | 99501 | |
| 8032019 | Cook Inlet Natural Gas Storage Alaska | Attn: CINGSA Operators | 3000 Spenard Road | | | Anchorage | AK | 99503 | |
| 8032020 | Cook Inlet Natural Gas Storage Alaska | Attn: General Manager | PO Box 10989 | | | Anchorage | AK | 99519 | |
| 8032771 | Cook Inlet Natural Gas Storage Alaska | P.O. Box 190288 | | | | Anchorage | AK | 99519-0989 | |
| 8032193 | Cook Inlet Natural Gas Storage Alaska LLC | Attn: CINGSA Operators | PO Box 99519 | | | Anchorage | AK | 99519 | |
| 8032653 | Cook Inlet RCAC | 8195 Kenai Spur Hwy | | | | Kenai | AK | 99611 | |
| 8032103 | Cook Inlet Regional Citizens Advisory Council | Attn: General Counsel | 8195 Kenai Spur Highway | | | Kenai | AK | 99611 | |
| 8032772 | Cook Inlet Spill Prevention & Response | 51377 Kenai Spur Highway | | | | Kenai | AK | 99611 | |
| 8277403 | Cook Inlet Spill Prevention & Response, Inc. | c/o Law Offices of Nicoll Black & Feig | Attn: Chris P. Reilly | 1325 Fourth Avenue, Suite 1650 | | Seattle | WA | 98101 | |
| 8032123 | Cook Inlet Spill Prevention and Response Inc | Attn: Todd Paxton | PO Box 7314 | | | Kenai | AK | 99611 | |
| 8032132 | Cook Inlet Spill Prevention and Response Inc | Attn: General Manager | PO Box 7314 | | | Nikiski | AK | 99635 | |
| 8032140 | Cook Inlet Spill Prevention and Response Inc | Attn: General Counsel | PO Box 7314 | | | Kenai | AK | 99611 | |
| 8032773 | Cook Inlet Tug & Barge, Inc. | 4510 Old International Airport Road | Suite 101 | | | Anchorage | AK | 99502 | |
| 8032128 | Cosmo Oil of USA Inc | Attn: Shingo Matsuo | 21250 Hawthorne Boulevard | Suite 550 | | Torrance | CA | 90503 | |
| 8032151 | Cosmo Oil of USA Inc | Attn: Shingo Matsuo | 1800 West Loop South | Suite 1810 | | Houston | TX | 77027 | |
| 8032514 | Courtney Whitehouse | 7329 Foxridge Circle, # 2 | | | | Anchorage | AK | 99518 | |
| 8032639 | Creamer, Eric | Address on File | | | | | | | |
| 8032828 | Creamer, Eric D | Address on File | | | | | | | |
| 8032642 | Crescent Electric Supply Co. | 43210 Kenai Spur Hwy. | | | | Kenai | AK | 99611-9703 | |
| 8032512 | Crowley Solutions, Inc. | 9487 Regency Square Blvd. | | | | Jacksonville | FL | 32225 | |
| 8031979 | Cruz Construction Inc | Attn: Craig Thompson | 7000 East Palmer-Wasilla Highway | | | Palmer | AK | 99645 | |
| 8032513 | CT Corporation | PO Box 4349 | | | | Carol Stream | IL | 60197-4349 | |
| 8279381 | CT Corporation | P.O. Box 4349 | | | | Carol Stream | IL | 60197 | |
| 8279381 | CT Corporation | 28 Liberty St., 42nd Floor | | | | New York | NY | 10005 | |
| 8032506 | Daly & Black, P.C. | 2211 Norfolk St. | Suite 800 | | | Houston | TX | 77098 | |
| 8032515 | Dan E. Dickinson, CPA | 3852 Wesleyan Dr | | | | Anchorage | AK | 99508 | |
| 8032763 | Danos, LLC | P.O. Box 919273 | | | | Dallas | TX | 75391-9273 | |
| 8032516 | DataRooms.com, LLC | 13155 Noel Rd. | Suite 900 | | | Dallas | TX | 75240 | |
| 8032517 | DataVox | 6650 W. Sam Houston Parkway South | | | | Houston | TX | 77072 | |
| 8032058 | Davis, Danny S. | Address on File | | | | | | | |
| 8032765 | Deadhorse Aviation Center, LLC | 301 Calista Court | | | | Anchorage | AK | 99518 | |
| 8032829 | Deases, Jodi | Address on File | | | | | | | |
| 8032508 | Deepwater Corrosion Services | 13813 FM529 | | | | Houston | TX | 77041 | |
| 8032507 | Delaware Department of State | P.O. Box 898 | | | | Dover | DE | 19903 | |
| 8032360 | Delaware Division of Revenue | Delaware Division of Revenue | Attn: Zillah Frampton | 820 N French St | | Wilmington | DE | 19801 | |
| 8032361 | Delaware Secretary of State | Division of Corporations Franchise Tax | P.O. Box 898 | | | Dover | DE | 19903 | |
| 8032362 | Delaware State Treasury | Attn: Officer, Managing Agent, or General Agent | 820 Silver Lake Blvd Ste 100 | | | Dover | DE | 19904 | |
| 8032129 | Delta Western Inc | Attn: Donald Martin | PO Box 79018 | | | Seattle | WA | 98119 | |
| 8032152 | Delta Western Inc | Attn: Cheryl Fultz | PO Box 79018 | | | Seattle | WA | 98119 | |
| 8241242 | Department of the Treasury - Internal Revenue Service | P.O. Box 7346 | | | | Philadelphia | PA | 19101-7346 | |

Exhibit C
MML Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 8241242 | Department of the Treasury - Internal Revenue Service | 1352 Marrows Road Ste 204 | | | | Newark | DE | 19711-5445 | |
| 8032644 | Diamond Tank Rentals, Inc. | P.O. Box 2706 | | | | Morgan City | LA | 70381 | |
| 8032645 | DirectTV | P.O. Box 106249 | | | | Atlanta | GA | 30348-5249 | |
| 8045300 | Distribution Now | 7402 N. Eldridge Parkway | | | | Houston | TX | 77041 | |
| 8032766 | DLA Piper | P.O. Box 75190 | | | | Baltimore | MD | 21275 | |
| 8032756 | Dowland-Bach | P.O. Box 23016 | | | | Anchorage | AK | 99523-0126 | |
| 8031980 | Dowland-Bach Corporation | Attn: General Counsel | 6130 Tuttle Place | | | Anchorage | AK | 99507 | |
| 8032646 | Doyle's Fuel Service, Inc. | P.O. Box 582 | | | | Kenai | AK | 99611 | |
| 8032757 | Drilling Services of America | P.O. Box 580 | | | | Carencro | LA | 70520-0580 | |
| 8031981 | Drilling Services of America Inc | Attn: Charlet Champagne | PO Box 580 | | | Carencro | LA | 70520 | |
| 8032830 | Droge, Kristen | Address on File | | | | | | | |
| 8032509 | Drover Energy Services | 2505 Longview St. | | | | Kilgore | TX | 75662 | |
| 8032758 | Dukowitz Machine, Inc. | P.O. Box 8274 | | | | Nikiski | AK | 99635 | |
| 8032511 | DXP Enterprises, Inc | 7272 Pinemont | | | | Houston | TX | 77040 | |
| 8032647 | Eagle Safety Solutions | 5849 Old Seaward Highway | | | | Anchorage | AK | 99518 | |
| 8031982 | Eaton Oil Tools Inc | Attn: Edward Eaton | 118 Rue DuPain | | | Broussard | LA | 70518 | |
| 8032759 | Eaton Oil Tools, Inc. | P.O. Box 1050 | | | | Broussard | LA | 70518-1050 | |
| 8032819 | Elder, David | Address on File | | | | | | | |
| 8032060 | Elder, David W. | Address on File | | | | | | | |
| 8032061 | Elder, David W. | Address on File | | | | | | | |
| 8032501 | Elder, David W. | Address on File | | | | | | | |
| 8032636 | Embassy Suites Anchorage | 600 East Benson Blvd. | | | | Anchorage | AK | 99503 | |
| 8032239 | Emerald Alaska | c/o NRC Alaska, LLC | Attn: General Counsel | 425 Outer Springer Loop Road | | Palmer | AK | 99645 | |
| 8032502 | Emerson Process Management | 22737 Network Place | | | | Chicago | IL | 60673-1227 | |
| 8032358 | Energy Capital Partners | c/o Kirkland & Ellis LLP | Attn: Mary Kogut Brawley, P.C. | 609 Main Street | | Houston | TX | 77002 | |
| 8032500 | Energy Capital Partners Management LP | 51 JFK Parkway | Suite 200 | | | Short Hills | NJ | 07078 | |
| 8032095 | Energy Capital Partners Mezzanine (Alaska Midstream Co-invest) II LP | Attn: General Counsel | 51 John F. Kennedy Parkway | Suite 200 | | Short Hills | NJ | 07078 | |
| 8032349 | Energy Capital Partners Mezzanine (Alaska Midstream Co-Invest) II, LP | Attn: Andy Singer | 12680 High Bluff Drive, Suite 400 | | | San Diego | CA | 92130 | |
| 8032094 | Energy Capital Partners Mezzanine (Alaska Midstream Co-invest) LP | Attn: General Counsel | 51 John F. Kennedy Parkway | Suite 200 | | Short Hills | NJ | 07078 | |
| 8032348 | Energy Capital Partners Mezzanine (Alaska Midstream Co-Invest), LP | Attn: Andy Singer | 12680 High Bluff Drive, Suite 400 | | | San Diego | CA | 92130 | |
| 8032091 | Energy Capital Partners Mezzanine Opportunities Fund A LP | Attn: General Counsel | 12680 High Bluff Drive | Suite 400 | | San Diego | CA | 92130 | |
| 8032119 | Energy Capital Partners Mezzanine Opportunities Fund A LP | Attn: General Counsel | 51 JFK Parkway | Suite 200 | | Short Hills | NJ | 07078 | |
| 8032195 | Energy Capital Partners Mezzanine Opportunities Fund A LP | Attn: General Counsel | 51 John F. Kennedy Parkway | Suite 200 | | Short Hills | NJ | 07078 | |
| 8032203 | Energy Capital Partners Mezzanine Opportunities Fund A LP | Attn: Trent J. Kososki | 51 JFK Parkway | Suite 200 | | Short Hills | NJ | 07078 | |
| 8032017 | Energy Capital Partners Mezzanine Opportunities Fund A, LP | Attn: Jennifer Gray | 12680 High Bluff Drive | Suite 400 | | San Diego | CA | 92130 | |
| 8032030 | Energy Capital Partners Mezzanine Opportunities Fund A, LP | Attn: Jennifer Black | 11943 El Camino Real | Suite 220 | | San Diego | CA | 92130 | |
| 8032345 | Energy Capital Partners Mezzanine Opportunities Fund A, LP | Attn: Andy Singer | 12680 High Bluff Drive, Suite 400 | | | San Diego | CA | 92130 | |
| 8032093 | Energy Capital Partners Mezzanine Opportunities Fund B LP | Attn: General Counsel | 12680 High Bluff Drive | Suite 400 | | San Diego | CA | 92130 | |
| 8032347 | Energy Capital Partners Mezzanine Opportunities Fund B, LP | Attn: Andy Singer | 12680 High Bluff Drive, Suite 400 | | | San Diego | CA | 92130 | |
| 8032092 | Energy Capital Partners Mezzanine Opportunities Fund LP | Attn: General Counsel | 51 John F. Kennedy Parkway | Suite 200 | | Short Hills | NJ | 07078 | |
| 8032346 | Energy Capital Partners Mezzanine Opportunities Fund, LP | Attn: Andy Singer | 12680 High Bluff Drive, Suite 400 | | | San Diego | CA | 92130 | |
| 8032637 | Energy Pipe & Equipment Rentals, LLC | P.O. Box 81355 | | | | Lafayette | LA | 70598 | |
| 8032638 | ENGS Commercial Capital, LLC | P.O. Box 6745 | | | | Carol Stream | IL | 60197 | |
| 8032576 | Enstar Natural Gas | PO Box 34760 | | | | Seattle | WA | 98124-1760 | |
| 8032760 | ENSTAR Natural Gas Company | P.O. Box 34760 | | | | Seattle | WA | 98124-1760 | |
| 8032503 | Enterprise Rent-A-Car | 14900 Gulf Freeway | Suite A | | | Houston | TX | 77034-5355 | |
| 8031995 | Escopeta Oil and Gas Corporation | Attn: General Counsel | 5005 Riverway | Suite 440 | | Houston | TX | 77056 | |
| 8032049 | Escopeta Oil Co LLC; Escopeta Oil of Alaska LLC | Attn: General Counsel | 5005 Riverway | Suite 440 | | Houston | TX | 77056 | |
| 8032005 | Escopeta Oil Co., LLC | Attn: General Counsel | 5005 Riverway | Suite 440 | | Houston | TX | 77056 | |
| 8032027 | Escopeta Oil Company LLC | Attn: General Counsel | 715 Clear Lake Road | | | Clear Lake Shores | TX | 77565 | |
| 8032116 | Escopeta Oil Company LLC | Attn: Danny S. Davis | 5005 Riverway | Suite 440 | | Houston | TX | 77056 | |
| 8032059 | Escopeta Oil Company LLC; Escopeta Oil of Alaska LLC | Attn: General Counsel | 5005 Riverway | Suite 440 | | Houston | TX | 77056 | |
| 8032004 | Escopeta Oil Company, LLC | Attn: General Counsel | 5005 Riverway | Suite 440 | | Houston | TX | 77056 | |
| 8032051 | Escopeta Oil of Alaska LLC | Attn: General Counsel | 5005 Riverway | Suite 440 | | Houston | TX | 77056 | |
| 8032084 | Escopeta Oil of Alaska LLC | Attn: General Counsel | 715 Clear Lake Road | | | Clear Lake Shores | TX | 77565 | |
| 8032110 | Escopeta Oil of Alaska LLC | Attn: Mr. Edward Page Oliver | 715 Clear Lake Road | | | Clear Lake Shores | TX | 77565 | |
| 8032124 | Escopeta Production Alaska Inc | Attn: General Counsel | 5005 Riverway | Suite 100 | | Houston | TX | 77056 | |
| 8032504 | Everything Energy | P.O. Box 121122 | | | | Dallas | TX | 75312-1122 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 8032761 | Expeditors & Production Services, Inc | PO Box 80644 | | | | Lafayette | LA | 70598-0644 | |
| 8032104 | Exploitation Technologies LLC | Attn: General Counsel | 63 Champions Bend Circle | | | Houston | TX | 77069 | |
| 8032750 | Exploitation Technologies, LLC | 63 Champions Bend Circle | | | | Houston | TX | 77069 | |
| 8032253 | Expro Americas LLC | Attn: General Counsel | 738 Highway 6 South | Suite 1000 | | Houston | TX | 77079 | |
| 8032570 | Expro Americas, LLC | Department 2080 | P.O. Box 122080 | | | Dallas | TX | 75312-2080 | |
| 8032640 | Fastenal Company | P.O. Box 1286 | | | | Winona | MN | 55987-1286 | |
| 8032751 | FedEx | P.O. Box 660481 | | | | Dallas | TX | 75266-0481 | |
| 8032641 | Fire Control Systems, Inc. | P.O. Box 9 | | | | Kenai | AK | 99611 | |
| 8032254 | FireStar Oilfield Services | Attn: Jenny Dickinson | 11887 Kenai Spur Highway | Suite A | | Kenai | AK | 99611 | |
| 8032494 | First American Title Company, LLC | P.O. Box 31001-2281 | Attn: Accounts Receivable Dept | | | Pasadena | CA | 91110-2281 | |
| 8032022 | First Insurance Funding | c/o McGriff, Seibels & Williams Inc | Attn: General Counsel | 2211 7th Avenue South | | Birmingham | AL | 35233 | |
| 8032024 | First Insurance Funding | c/o McGriff, Seibels & Williams Inc | Attn: Chris Thomas | 2211 7th Avenue South | | Birmingham | AL | 35233 | |
| 8032181 | First Insurance Funding | Attn: General Counsel | 450 Skokie Boulevard | Suite 1000 | | Northbrook | IL | 60062-7917 | |
| 8032190 | First Insurance Funding | Attn: General Counsel | 450 Skokie Boulevard | Suite 1000 | | Northbrook | IL | 60062-3709 | |
| 8032305 | First Insurance Funding Corp. | 450 Skokie Blvd. | Suite 1000 | | | Northbrook | IL | 60062-7917 | |
| 8032630 | Five Star Realty | 35401 Kenai Spur Highway | | | | Soldotna | AK | 99669 | |
| 8032130 | Flint Hills Resources Alaska LLC | Attn: Gene Bell | 1100 H&H Lane | | | North Pole | AK | 99705 | |
| 8032153 | Flint Hills Resources Alaska LLC | Attn: Pat Hallett | 1076 Ocean Dock Road | | | Anchorage | AK | 99501 | |
| 8032131 | Forcenergy Inc | Attn: General Counsel | 310 K Street | Suite 700 | | Anchorage | AK | 99501 | |
| 8032121 | Forest Oil Corporation | Attn: General Counsel | 310 K Street | Suite 700 | | Anchorage | AK | 99501-3560 | |
| 8032122 | Forest Oil Corporation | Attn: General Counsel | 310 K Street | Suite 700 | | Anchorage | AK | 99501 | |
| 8032377 | Foster, Julie | Address on File | | | | | | | |
| 8032820 | Foster, Julie K | Address on File | | | | | | | |
| 8032255 | Fugro Chance Inc; Fugro GeoServices Inc; Fugro-McClelland Marine Geosciences Inc | Attn: Wade Jumonville | 200 Dulles Drive | | | Lafayette | LA | 70506 | |
| 8032753 | Fugro USA Marine, Inc. | P.O. Box 301114 | | | | Dallas | TX | 75303-1114 | |
| 8032505 | Furie Drilling Company, LLC | 3705 Artic Blvd, #1717 | | | | Anchorage | AK | 99503 | |
| 8032496 | Gaither, Cynthia | Address on File | | | | | | | |
| 8238456 | Galveston County | PO Box 1169 | | | | Galveston | TX | 77553-1169 | |
| 8238456 | Galveston County | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | | Houston | TX | 77253-3064 | |
| 8032363 | Galveston County Tax Assessor-Collector | P.O. Box 1169 | | | | Galveston | TX | 77553 | |
| 8032364 | Galveston County Tax Assessor-Collector | 22 Moody Avenue | | | | Galveston | TX | 77550 | |
| 8032754 | GBA - Corona, Inc. | 77 Sugar Creek Center Blvd. | Suite #180 | | | Sugar Land | TX | 77478 | |
| 8032577 | GCI | PO Box 99016 | | | | Anchorage | AK | 99509-9016 | |
| 8032256 | GCI Communication | Attn: Mark Johnson | 11260 Old Seward Highway | Suite 105 | | Anchorage | AK | 99515 | |
| 8032631 | GE Oil & Gas Pressure Control LLP | P.O. Box 911776 | | | | Dallas | TX | 75391-1776 | |
| 8032632 | General Monitors | P.O. Box 734111 | | | | Dallas | TX | 75373-4111 | |
| 8032498 | General Office Supply | P.O. Box 80068 | | | | Lafayette | LA | 70598-0068 | |
| 8032225 | Geoservices Inc | Attn: General Counsel | 14902 Henry Road | | | Houston | TX | 77073 | |
| 8045188 | Giza Holdings, LLC | 2040 North Loop West | Suite 104 | | | Houston | TX | 77018 | |
| 8032257 | Global Diving & Salvage Inc | Attn: General Counsel | 3840 West Marginal Way Southwest | | | Seattle | WA | 98106 | |
| 8032744 | Global Diving & Salvage Inc. | 3840 West Marginal Way SW | | | | Seattle | WA | 98106 | |
| 8032745 | Golden North Van Lines | PO Box 90176 | | | | Anchorage | AK | 99509-0176 | |
| 8032488 | GREATER HOUSTON OFFICE PRODUCTS | P.O. Box 899 | | | | League City | TX | 77573 | |
| 8032633 | Greystar Beacon Lakes | 555 FM 646 West | | | | Dickinson | TX | 77539 | |
| 8032489 | Guardian Security Systems, Inc. | 2600 Seward Highway | | | | Anchorage | AK | 99503 | |
| 8032490 | Guess & Rudd P.C. | 1029 W. 3rd Ave. | Suite 400 | | | Anchorage | AK | 99501-1958 | |
| 8032248 | Gyrodata Inc | Attn: Steve Mullin, Marketing Director | 23000 Northwest Lake Drive | | | Houston | TX | 77095 | |
| 8032746 | Gyrodata, Inc. | P.O. Box 650823 | Dept 41240 | | | Dallas | TX | 75265 | |
| 8032249 | Halliburton Energy Services Inc | Attn: General Counsel | 3000 North Sam Houston Parkway East | | | Houston | TX | 77032 | |
| 8032747 | Halliburton Energy Services, Inc. | P.O. Box 301341 | | | | Dallas | TX | 75303-1341 | |
| 8032748 | Hamilton Construction, LLC | P.O. Box 241952 | | | | Anchorage | AK | 99524-1952 | |
| 8032015 | Hanover Insurance Company | c/o McGriff, Seibels & Williams of Texas, Inc. | Attn: General Counsel | 818 Town & Country Boulevard | Suite 500 | Houston | TX | 77024 | |
| 8032180 | Hanover Insurance Company | Attn: General Counsel | 440 Lincoln Street | | | Worcester | MA | 01653 | |
| 8032311 | Hanover Insurance Company | 440 Lincoln Street | | | | Worcester | MA | 01653-0002 | |
| 8032491 | Harding Safety, USA, Inc. | 912 Highway 90 East | | | | New Iberia | LA | 70560 | |
| 8032371 | Harris County Tax Assessor-Collector | P.O. Box 3547 | | | | Houston | TX | 77253-3547 | |
| 8032372 | Harris County Tax Assessor-Collector | 1001 Preston St. | | | | Houston | TX | 77002 | |
| 8238425 | Harris County, et al | John P. Dillman | Linebarger Goddan Blair & Sampson, LLP | PO Box 3064 | | Houston | TX | 77253-3064 | |
| 8238425 | Harris County, et al | PO Box 3547 | | | | Houston | TX | 77253-3547 | |
| 8032749 | Harvest Alaska, LLC | P.O. Box 61567 | | | | Houston | TX | 77208-1567 | |
| 8032634 | Health Care Service Corporation | P.O. Box 731428 | | | | Dallas | TX | 75373-1428 | |
| 8032107 | Hilcorp Alaska LLC | Attn: General Counsel | 3800 Centerpoint Drive | Suite 1400 | | Anchorage | AK | 99503 | |
| 8032142 | Hilcorp Alaska LLC | Attn: Chris Myers | 3800 Centerpoint Drive | Suite 100 | | Anchorage | AK | 99519-6247 | |
| 8032157 | Hilcorp Alaska LLC | Attn: Stanley W. Golis | 3800 Centerpoint Drive | Suite 100 | | Anchorage | AK | 99519-6247 | |
| 8032738 | Hilcorp Alaska, LLC | P.O. Box 61567 | | | | Houston | TX | 77208-1567 | |

In re: Furie Operating Alaska, LLC, et al.
Case No. 19-11781 (LSS)

Page 6 of 13

Exhibit C
MML Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 8032492 | Hill & Hill, PC | 1770 St. James Place | Suite 115 | | | Houston | TX | 77056 | |
| 8032635 | hoh-PAK Ltd. | P.O. Box 10063 | | | | New Iberia | LA | 70562 | |
| 8032610 | Hollis, Robert | Address on File | | | | | | | |
| 8032821 | Hollis, Robert M | Address on File | | | | | | | |
| 8032564 | Holmen, Aaron | Address on File | | | | | | | |
| 8032822 | Holmen, Aaron | Address on File | | | | | | | |
| 8032624 | Home Depot | 10480 Spur Highway | | | | Kenai | AK | 99611 | |
| 8032578 | Homer Electric | PO Box 530812 | | | | Atlanta | GA | 30353-0812 | |
| 8032055 | Homer Electric Association Inc | Attn: General Counsel | 3977 Lake Street | | | Homer | AK | 99603 | |
| 8032739 | Homer Electric Association, Inc. | P.O. Box 530812 | | | | Atlanta | GA | 30353-0812 | |
| 8032493 | Homer Septic Services | P.O. Box 914 | | | | Homer | AK | 99603 | |
| 8277348 | Hopp, Daniel | c/o Reeves Amodio LLC | Attn: Michael Jungreis | 500 L Street, Suite 300 | | Anchorage | AK | 99501 | |
| 8032484 | Hotel Captain Cook | 939 W. 5th Ave | | | | Anchorage | AK | 99501 | |
| 8032483 | Hotstart Sales, LLC | P.O. Box 11245 | | | | Spokane | WA | 99211-0245 | |
| 8032625 | Hough, Jason | Address on File | | | | | | | |
| 8032823 | Hough, Jason M | Address on File | | | | | | | |
| 8032250 | Industrial & Oilfield Services Inc | Attn: Jacob Landry | PO Box 247 | | | Erath | LA | 70533 | |
| 8032487 | Industrial & Oilfield Services, Inc. | P.O. Box 247 | | | | Erath | LA | 70533 | |
| 8032740 | Industrial Instrument Services, Inc. | 420 N. Willow St. | | | | Kenai | AK | 99611 | |
| 8032351 | ING Capital | c/o Vinson & Elkins LLP | Attn: Bill Wallander | 2001 Ross Ave, Suite 3900 | | Dallas | TX | 75201 | |
| 8032350 | ING Capital, LLC | Attn: Head of Structured Solutions | 1325 Avenue of the Americas | | | New York | NY | 10019 | |
| 8032353 | ING Capital, LLC | Attn: Thomas Ryan | 1325 Avenue of the Americas | 7th Flr. | | New York | NY | 10019 | |
| 8032741 | Inject-Tech & Supply, LLC | 103A Balboa Drive | | | | Broussard | LA | 70518 | |
| 8032742 | Instrument & Valve Services Company | 22737 Network Place | | | | Chicago | IL | 60673-1227 | |
| 8032485 | Insurance Brokers of Alaska | P.O. Box 241207 | | | | Anchorage | AK | 99524 | |
| 8032486 | International Self Storage Inc. | 130 W Airport Rd. Ste A | | | | Anchorage | AK | 99518 | |
| 8032476 | International Self Storage, Inc. | 130 W. International Airport Rd. | Suite A | | | Anchorage | AK | 99518 | |
| 8032373 | IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation | 2970 Market Street | Mail Stop 5 Q30 133 | Philadelphia | PA | 19104-5016 | |
| 8032374 | IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation | P.O. Box 7346 | | Philadelphia | PA | 19101-7346 | |
| 8032743 | J. Connor Consulting, Inc. | 19219 Katy Freeway | Suite 200 | | | Houston | TX | 77094 | |
| 8045179 | J. M. Drummond | 607 A. Kipling | | | | Houston | TX | 77006 | |
| 8032481 | J.W. Williams, Inc. | 191815 G.H. Circle | | | | Waller | TX | 77484 | |
| 8031990 | Jacobs Engineering Group, Inc. | Attn: General Counsel | 4300 B. Street | Suite 600 | | Anchorage | AK | 99503 | |
| 8032251 | Jacobs Technology Inc | Attn: General Counsel | 4300 B Street | Suite 600 | | Anchorage | AK | 99503 | |
| 8032478 | JDO Law | 3000 A Street | Suite 300 | | | Anchorage | AK | 99503 | |
| 8032477 | Jeffrey Brodsky & Associates, Inc. | 2000 S. Ocean Dr. | Apt. 210-N | | | Palm Beach | FL | 33480 | |
| 8032186 | JH Blades | Attn: General Counsel | 520 Post Oak Boulevard | Suite 250 | | Houston | TX | 77027 | |
| 8032479 | JLT Specialty Insurance Services, Inc. | P.O. Box 5587 | | | | Carol Stream | IL | 60197-5587 | |
| 8032588 | Johnson, Travis | Address on File | | | | | | | |
| 8032824 | Johnson, Travis D | Address on File | | | | | | | |
| 8032813 | Kade, Damon | Address on File | | | | | | | |
| 8032187 | Kenai Beluga Pipeline LLC | Attn: Edmund Jaroch, Vice President and Pipeline Manager | 3800 Centerpoint Drive | Suite 1400 | | Anchorage | AK | 99503 | |
| 8032197 | Kenai Beluga Pipeline LLC | Attn: General Counsel | 3800 Centerpoint Drive | Suite 1400 | | Anchorage | AK | 99503 | |
| 8032198 | Kenai Beluga Pipeline LLC | Attn: Pipeline Manager | 3800 Centerpoint Drive | Suite 1400 | | Anchorage | AK | 99503 | |
| 8032626 | Kenai Neon Sign Co. | 50550 Kenai Spur Highway | | | | Kenai | AK | 99611 | |
| 8032367 | Kenai Peninsula (Alaska) Borough | Attn: Colette Thompson | 144 North Binkley Street | | | Soldotna | AK | 99669 | |
| 8031984 | Kenai Peninsula Borough | Attn: General Counsel | Land Management Division | 144 North Binkley Street | | Soldotna | AK | 99669 | |
| 8032629 | Kenai Peninsula Borough | 144 North Binkley Street | | | | Soldotna | AK | 99669-7599 | |
| 8032471 | Kennedy Wire Rope and Slings Co. | P.O. Box 4016 | | | | Corpus Christi | TX | 78469 | |
| 8032541 | Kenneth W. Battley, Trustee | 629 L Street | Suite 201 | | | Anchorage | AK | 99501 | |
| 8032241 | Key Energy Services LLC | Attn: Contract Administration | 1301 McKinney | Suite 1800 | | Houston | TX | 77010 | |
| 8032252 | Key Energy Services LLC | Attn: General Counsel | 1301 McKinney | Suite 1800 | | Houston | TX | 77010 | |
| 8032470 | Kirkland & Ellis LLP | 609 Main Street | | | | Houston | TX | 77002 | |
| 8032733 | Knight Oil Tools | P.O. Bpx 52688 | | | | Lafayette | LA | 70505-2688 | |
| 8214284 | Konica Minolta Business Solutions | Sue Bedrick - Konica Minolta | 101 Williams Drive | | | Ramsey | NJ | 07446 | |
| 8032473 | Konica Minolta Premier Finance | P.O. Box 51043 | | | | Los Angeles | CA | 90051-5343 | |
| 8032108 | Kuukpik Drilling | Attn: General Counsel | 582 East 36th Avenue | Suite 600 | | Anchorage | AK | 99503 | |
| 8032619 | Kuukpik Drilling, LLC | 582 East 36th Avenue | Suite 600 | | | Anchorage | AK | 99503 | |
| 8032734 | L. C. Martin | 1800 S. Egret Bay Blvd. # 10103 | | | | League City | TX | 77573 | |
| 8032370 | Lafayette (Louisiana) Parish Tax Collector | Lafayette Parish Sheriff's Office | 316 West Main Street | | | Lafayette | LA | 70501 | |
| 8032302 | Lafayette Parish Tax Collector | P.O. Box 52667 | | | | Lafayette | LA | 70505 | |
| 8032150 | Landy Bennett Blumstein LLP | Attn: General Counsel | 701 West Eight Avenue | Suite 1200 | | Anchorage | AK | 99501 | |
| 8032735 | Landye Bennett Blumstein LLP | 701 West 8th Avenue | Suite 1200 | | | Anchorage | AK | 99501 | |
| 8032474 | Latham & Watkins, LLP | 53rd at Third | 885 Third Ave. | | | New York | NY | 10022-4834 | |
| 8032475 | Laule, Robert B. | Address on File | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 8032465 | LDiscovery, LLC | 8201 Greensboro Dr. | Suite 717 | | | McLean | VA | 22102 | |
| 8032464 | League City Police Department | 500 W. Walker St. | | | | League City | TX | 77573 | |
| 8032620 | Lee, Leroy | Address on File | | | | | | | |
| 8032814 | Lee, Leroy L | Address on File | | | | | | | |
| 8032467 | Leland Limited, Inc. | P.O. Box 466 | 2614 S. C;inton Ave. | | | South Plainfield | NJ | 07080 | |
| 8032402 | Level 3 Communications | P.O. Box 910182 | | | | Denver | CO | 80291-0182 | |
| 8032468 | LexisNexis - Mathew Bender | 9443 Springboro Pike | | | | Miamisburg | OH | 45342 | |
| 8032171 | LIG Marine Managers | Attn: General Counsel | 111 2nd Avenue | Suite 1101 | | Saint Petersburg | FL | 33701 | |
| 8032815 | Li-Lee, Lina | Address on File | | | | | | | |
| 8032469 | Lithia Chrysler Dodge Jeep Ram | 9600 Old Seward Highway | | | | Anchorage | AK | 99517 | |
| 8032458 | Littler Mendelson, PC | P.O. Box 207137 | | | | Dallas | TX | 75320-7137 | |
| 8032242 | Lloyd's Register Drilling Integrity Services Inc | Attn: Johnny Benoit | 1330 Enclave Parkway | Suite 200 | | Houston | TX | 77077 | |
| 8032621 | Lloyd's Register Drilling Integrity Svcs | P.O. Box 301846 | | | | Dallas | TX | 75303-1846 | |
| 8032243 | LMJ Consulting | Attn: Lauchie Johnson | 4300 B Street | Suite 308 | | Anchorage | AK | 99503 | |
| 8045309 | LONG Building Technologies, Inc. | 1853 Standard Ave | | | | Fairbanks | AK | 99701 | |
| 8238259 | LONG Building Technologies, Inc. | Attn: Susan Hauth, Office Manager | 5660 B Street | | | Anchorage | AK | 99518 | |
| 8032622 | Ludlum Measurements, Inc. | P.O. Box 810 | | | | Sweetwater | TX | 79556 | |
| 8032459 | Lummus Consultants International | 39513 Treasury Center Drive | | | | Chicago | IL | 60694-9500 | |
| 8032460 | LUS Fiber | P.O. Box 4030-C | | | | Lafayette | LA | 70502-4030 | |
| 8032737 | Lynden International | P.O. Box 34026 | | | | Seattle | WA | 98124-1026 | |
| 8032726 | Lynden Transport, Inc | P.O. Box 34026 | | | | Seattle | WA | 98124-1026 | |
| 8032247 | M A (Tony) Nunes | Attn: General Counsel | 1001 McKinney Street | Suite 1600 | | Houston | TX | 77002 | |
| 8032244 | M&H Enterprises Inc d/b/a M&H Energy Services | Attn: General Counsel | 19450 Highway 249 | Suite 600 | | Houston | TX | 77070 | |
| 8045311 | M&M Market | 51805 Kenai-Spur Hwy | | | | Kenai | AK | 99611 | |
| 8032245 | MagTec Alaska LLC | Attn: General Counsel | 43385 Kenai Spur Highway | | | Kenai | AK | 99611 | |
| 8032246 | MagTec Alaska LLC | Attn: Will Galloway | 43385 Kenai Spur Highway | | | Kenai | AK | 99611 | |
| 8032461 | Manley & Brautigam | 1127 W. 7th Ave. | | | | Anchorage | AK | 99501 | |
| 8032836 | Mantanuska Electric Association | 163 E. Industrial Way | | | | Palmer | AK | 99645 | |
| 8032143 | Marathon Alaska Production LLC | Attn: Mark Tomai | PO Box 1949 | | | Kenai | AK | 99611 | |
| 8032235 | Maritime Helicopters | Attn: General Counsel | 3520 FAA Road | | | Homer | AK | 99603 | |
| 8032611 | Mason, Robert | Address on File | | | | | | | |
| 8032816 | Mason, Robert O | Address on File | | | | | | | |
| 8032623 | Matheson Tri-Gas, Inc | Dept LA 23793 | | | | Pasadena | CA | 91185-3793 | |
| 8032764 | McCraine, David E. | Address on File | | | | | | | |
| 8032462 | McDermott, Will, & Emery | 340 Madison Ave. | | | | New York | NY | 10173 | |
| 8032170 | McGriff Seibels & Williams of Texas Inc | Attn: General Counsel | 818 Town & Country Boulevard | Suite 500 | | Houston | TX | 77024-4549 | |
| 8032179 | McGriff Seibels & Williams of Texas Inc | Attn: General Counsel | 818 Town & Country Boulevard | Suite 500 | | Houston | TX | 77024 | |
| 8032303 | MCGRIFF, SEIBELS & WILLIAMS OF TEXAS INC | Drawer # 456 | P.O. Box 11407 | | | Birmingham | AL | 35246-0001 | |
| 8032304 | MCGRIFF, SEIBELS & WILLIAMS OF TEXAS INC | 2211 7th Avenue South | | | | Birmingham | AL | 35233 | |
| 8032236 | McLane Consulting Inc | Attn: Stan A. McLane | PO Box 468 | | | Soldotna | AK | 99669 | |
| 8032463 | McLane Consulting, Inc. | P.O. Box 468 | | | | Soldotna | AK | 99669-0468 | |
| 8032729 | McRay Crane & Rigging, Inc. | P.O. Box 1578 | | | | Pearland | TX | 77588-1578 | |
| 8032452 | Medicenter | 10543 Kenai Spur Highway | | | | Kenai | AK | 99611 | |
| 8032077 | Melody Business Finance LLC | Attn: General Counsel | 60 Arch Street | Second Floor | | Greenwich | CT | 06830 | |
| 8032352 | Melody Capital | c/o Milbank LLP | Attn: Lauren C Doyle | 5500 Hudson Yards | | New York | NY | 10001-2163 | |
| 8032357 | Melody Capital Partners FDB Credit Fund, L.P | Attn: Notices | 717 Fifth Avenue, 12th Floor | | | New York | NY | 10022 | |
| 8032355 | Melody Capital Partners Offshore Credit Mini-Master Fund, L.P. | Attn: Notices | 717 Fifth Avenue, 12th Floor | | | New York | NY | 10022 | |
| 8032356 | Melody Capital Partners Onshore Credit Fund, L.P. | Attn: Notices | 717 Fifth Avenue, 12th Floor | | | New York | NY | 10022 | |
| 8032354 | Melody Special Situations Offshore Credit Mini-Master Fund, L.P. | Attn: Notices | 717 Fifth Avenue, 12th Floor | | | New York | NY | 10022 | |
| 8032817 | Mery, Becky | Address on File | | | | | | | |
| 8032226 | M-I LLC | Attn: General Counsel | 5950 North Course Drive | | | Houston | TX | 77072 | |
| 8032730 | MI Swaco | P.O. Box 732135 | | | | Dallas | TX | 75373-2135 | |
| 8032085 | Michael A (Tony) Nunes | Attn: General Counsel | 2601 South Broadway | | | La Porte | TX | 77571 | |
| 8032097 | Michael L. Foster & Associates Inc | Attn: General Counsel | 13135 Old Glenn Highway | Suite 200 | | Eagle River | AK | 99577 | |
| 8032731 | Michael L. Foster & Associates, Inc. | 13135 Old Glenn Highway | Suite 200 | | | Eagle River | AK | 99577 | |
| 8032453 | MidCon Compression, LLC | P.O. Box 18881 | | | | Oklahoma City | OK | 73154 | |
| 8032618 | Minolta, Konica | Address on File | | | | | | | |
| 8032454 | Minute Man Press | 1040 Hercules Ave | | | | Houston | TX | 77058 | |
| 8032455 | MKM & Associates, Inc. | P.O. Box 52928 | | | | Lafayette | LA | 70505 | |
| 8032649 | Moore, Christian | Address on File | | | | | | | |
| 8032818 | Moore, Christian M | Address on File | | | | | | | |
| 8032720 | MRC Global (US), Inc. | P.O. Box 204392 | | | | Dallas | TX | 75320-4392 | |
| 8032456 | MRI of Palmer | P.O. Box 876131 | | | | Wasilla | AK | 99687 | |
| 8032721 | Municipal Light and Power | 1200 East First Ave | | | | Anchorage | AK | 99501-1685 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 8032375 | Municipality of Anchorage | PO Box 196650 | | | | Anchorage | AK | 99519 | |
| 8032376 | Municipality of Anchorage | 632 West 6th Avenue | | | | Anchorage | AK | 99501 | |
| 8032098 | Nabors Alaska Drilling Inc | Attn: General Counsel | 301 East 92nd Avenue | Suite 2 | | Anchorage | AK | 99515 | |
| 8032722 | Nabors Alaska Drilling, Inc. | P.O. Box 206302 | | | | Dallas | TX | 75320-6302 | |
| 8032723 | National Oilwell Varco, LP | P.O. Box 201252 | | | | Dallas | TX | 75320-1252 | |
| 8032310 | National Union Fire Insurance Company of Pittsburgh | c/o AIG | 22427 Network Place | | | Chicago | IL | 60673-1224 | |
| 8032237 | NC Machinery Co | Attn: General Counsel | 6450 Arctic Boulevard | | | Anchorage | AK | 99518 | |
| 8032724 | Netherland, Sewell, & Associates, Inc. | 2100 Ross Avenue | Suite 2200 | | | Dallas | TX | 75201 | |
| 8032446 | Nikiski Building Supply | P.O. Box 8689 | | | | Nikiski | AK | 99635-8689 | |
| 8032612 | Nikiski Fuel, LLC | P.O. Box 8069 | | | | Nikiski | AK | 99635 | |
| 8032099 | Nordic Calista Services | Attn: General Counsel | 219 East International Airport Road | Suite 200 | | Anchorage | AK | 99518 | |
| 8032613 | Nordic Calista Services | 219 E. International Airport Rd. | Suite 200 | | | Anchorage | AK | 99518 | |
| 8108676 | NORTECH, Inc. | ARCTOS Alaska, a division of Nortech, Inc. | 2400 College Road | | | Fairbanks | AK | 99709 | |
| 8032451 | North Slope Training Corp | 2600 Cordova ST., Ste 105 | | | | Anchorage | AK | 99503 | |
| 8032725 | North Star Terminal & Stevedore Co LLC | 790 Ocean Dock Road | | | | Anchorage | AK | 99501 | |
| 8032081 | Northern Bank | Attn: General Counsel | 3111 C Street | | | Anchorage | AK | 99503 | |
| 8032174 | Northern Lights Center LLC | Attn: General Counsel | 814 West Northern Lights Boulevard | | | Anchorage | AK | 99517 | |
| 8032614 | Northern Solutions, LLC | P.O. Box 91971 | | | | Anchorage | AK | 99509-1971 | |
| 8032615 | Northland Wood Products, Inc. | 4000 S. Cushman | | | | Fairbanks | AK | 99701 | |
| 8031976 | Northrim Bank | 3111 C Street | | | | Anchorage | AK | 99503 | |
| 8032079 | Northrim Bank | Attn: General Counsel | 3111 C Street | | | Anchorage | AK | 99503 | |
| 8032073 | Norton Rose Fulbright US LLP | Attn: General Counsel | 2200 Ross Avenue | Suite 3600 | | Dallas | TX | 75201-7932 | |
| 8032450 | Norton Rose Fulbright US, LLP | 2200 Ross Avenue | Suite 3600 | | | Dallas | TX | 75201-7932 | |
| 8032714 | NPC Land & Marine | PO Box 968 | | | | Fort Smith | AR | 72902-0968 | |
| 8032449 | NRAI, Inc. | P.O. Box 4349 | | | | Carol Stream | IL | 60197-4349 | |
| 8032238 | NRC Alaska LLC | Attn: General Counsel | 425 Outer Springer Loop Road | | | Palmer | AK | 99645 | |
| 8032571 | NRC Alaska, LLC | P.O. Box 740027 | | | | Los Angeles | CA | 90074-0027 | |
| 8045316 | NRC Alaska, LLC | 3500 Sunrise Highway, Suite 200 | | | | Anchorage | AK | 99501 | |
| 8032390 | Nunes, Brian | Address on File | | | | | | | |
| 8032440 | NUNES, TONY | Address on File | | | | | | | |
| 8032715 | NuTech | 7702 FM 1960 East | Suite 300 | | | Humble | TX | 77346 | |
| 8032441 | Nutter, Louise | Address on File | | | | | | | |
| 8032716 | Obert Marine Supply, Inc. | 3441 2nd Ave. South | | | | Seattle | WA | 98134 | |
| 8032100 | O'Brien's Response Management LLC | Attn: Director of Contracts | 818 Town & Country Boulevard | Suite 200 | | Houston | TX | 77024 | |
| 8032016 | O'Brien's Response Management, L.L.C. | Attn: General Counsel | 2200 Eller Drive | | | Fort Lauderdale | FL | 33316 | |
| 8032717 | O'Brien's Response Managment, Inc. | 818 Town & Country Blvd., Suite 200 | | | | Houston | TX | 77024 | |
| 8032807 | O'Cain, Rebecca | Address on File | | | | | | | |
| 8032044 | Ocean Marine Services LLC | Attn: General Counsel | PO Box 7070 | | | Nikiski | AK | 99635 | |
| 8032101 | Ocean Marine Services LLC | Attn: Kelly McNeil | PO Box 7070 | | | Nikiski | AK | 99635 | |
| 8032240 | Offshore Energy Services Inc | Attn: General Counsel | Samuel A Broussard | PO Box 53508 | | Lafayette | LA | 70505 | |
| 8032442 | Offshore Energy Services, Inc. | P.O. Box 53508 | | | | Lafayette | LA | 70505 | |
| 8032102 | Offshore Systems Kenai | Attn: General Counsel | PO Box 8505 | | | Nikiski | AK | 99635 | |
| 8032173 | Offshore Systems Kenai | Attn: Judene Van Cleave | PO Box 8505 | | | Nikiski | AK | 99635 | |
| 8032568 | Offshore Systems- Kenai | P.O. Box 8505 | | | | Nikiski | AK | 99635-8505 | |
| 8032443 | Oil Field Valve Service & Supply, Inc. | P.O. Box 60964 | | | | Lafayette | LA | 70596 | |
| 8032444 | Oil States Industries, Inc. | P.O. Box 670 | 7701 South Cooper St | | | Arlington | TX | 76004 | |
| 8032718 | Oilfield Production Consultants, LLC | 2950 North Loop West | Suite 500 | | | Houston | TX | 77092 | |
| 8032719 | Olympic Tug & Barge | P.O. Box 24062 | | | | Seattle | WA | 98124 | |
| 8032708 | Onesource Professional Search LLC | 4070 Lonesome Road | Suite B | | | Mandeville | LA | 70448 | |
| 8045312 | Opperheimer, Inc. | 46941 Kenai-Spur Hwy | | | | Kenai | AK | 99611 | |
| 8032709 | Opti Staffing Group | P.O. Box 94301 | Branch # 1 - Alaska | | | Seattle | WA | 98124-6601 | |
| 8032445 | O'Reilly Auto Parts | 10511 Kenai Spur Hwy. | | | | Kenai | AK | 99611-7812 | |
| 8032808 | Osborn, Misty | Address on File | | | | | | | |
| 8032118 | Pacific Energy Alaska Operating LLC | Attn: General Counsel | 111 West Ocean Boulevard | Suite 1240 | | Long Beach | CA | 90802 | |
| 8032117 | Pacific Energy Resources Ltd | Attn: General Counsel | 111 West Ocean Boulevard | Suite 1240 | | Long Beach | CA | 90802 | |
| 8032710 | PDI Solutions, LLC | P.O. Box 130 | | | | Gibson | LA | 70356 | |
| 8032229 | Peak Oilfield Service Company LLC | Attn: General Counsel | 5015 Business Park Blvd. | Ste. #4000 | | Anchorage | AK | 99503 | |
| 8032435 | Pelstar Mechanical Services | P.O. Box 840759 | | | | Houston | TX | 77284-0687 | |
| 8032434 | Peninsula Auto Parts | 10704 Kenai Spur Highway | | | | Kenai | AK | 99611 | |
| 8032712 | Peninsula Pumping, Inc. | 42115B Kalifornsky Beach Rd. | | | | Soldotna | AK | 99669 | |
| 8032096 | Perella Weinberg Partners LP | Attn: General Counsel | 767 5th Avenue | | | New York | NY | 10153 | |
| 8032436 | Personnel Concepts | Po Box 5750 | | | | Carol Stream | IL | 60197-5750 | |
| 8032713 | Petro 49, Inc. | 43442 K-Beach Road | | | | Soldotna | AK | 99669 | |
| 8032702 | Petroleum Equipment & Services | 5831 Silverado Way | Unit G | | | Anchorage | AK | 99518 | |
| 8032438 | Petroleum Newspapers of Alaska, LLC | P.O. Box 231647 | | | | Anchorage | AK | 99523 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 8032703 | Petroleum Solutions Intl. | P.O Box 52285 | | | | Lafayette | LA | 70505-2285 | |
| 8032616 | Petrotechnical Resources Alaska LLC | 3601 C Street | Suite 1424 | | | Anchorage | AK | 99503 | |
| 8032230 | Petrotechnical Resources of Alaska LLC | Attn: General Counsel | 3601 C Street | Suite 1424 | | Anchorage | AK | 99503 | |
| 8032437 | Pharos Marine Automatic Power, Inc. | P.O. Box 4346 | Dept. 253 | | | Houston | TX | 77210-4346 | |
| 8032231 | Pollard E Line Services | Attn: General Counsel | 42260 Kenai Spur Highway | PO Box 1481 | | Kenai | AK | 99611 | |
| 8032704 | Pollard E-Line Service, Inc. | P.O. Box 1360 | | | | Kenai | AK | 99611 | |
| 8032232 | Pollard Wireline Inc | Attn: General Counsel | PO Box 1360 | | | Kenai | AK | 99611 | |
| 8032705 | Pollard Wireline, Inc. | P.O. Box 1360 | | | | Kenai | AK | 99611 | |
| 8032439 | Powerblanket | 3130 South 1030 West | Suite 1 | | | Salt Lake City | UT | 84119 | |
| 8032706 | Precision Process Solutions | P.O. Box 110791 | | | | Anchorage | AK | 99511-0791 | |
| 8045313 | Preferred Plumbing and Heating, Inc. | 335 Main Street Loop | | | | Kenai | AK | 99611 | |
| 8032428 | Prime Rate Premium Finance Corp., Inc. | P B BOX 100507 | | | | Florence | SC | 29502-0507 | |
| 8032429 | Principal Financial Group | P.O. Box 2000 | | | | Mason City | IA | 50402-2000 | |
| 8032430 | Principal Life Insurance Company | P.O. Box 10372 | | | | Des Moines | IA | 50306-0372 | |
| 8032431 | PRL Logistics, Inc. | 421 W. 1st Ave | Suite 250 | | | Anchorage | AK | 99501 | |
| 8032598 | Procell, Tony B | Address on File | | | | | | | |
| 8032809 | Procell, Tony B | Address on File | | | | | | | |
| 8032432 | Procomm Alaska | 2100 E. 63rd Avenue | | | | Anchorage | AK | 99507 | |
| 8032115 | Prodigy Alaska LLC | Attn: VP Land | 433 East Las Colinas Boulevard | Suite 800 | | Irving | TX | 75039 | |
| 8032126 | Prodigy Alaska LLC | Attn: General Counsel | 433 East Las Colinas Boulevard | Suite 800 | | Irving | TX | 75039 | |
| 8032233 | Production Testing Services Inc | Attn: General Counsel | 6911 Signat Drive | | | Houston | TX | 77041 | |
| 8032696 | Puget Sound Pipe & Supply Co. | P.O. Box 97010 | | | | Kent | WA | 98064-9710 | |
| 8032014 | QBE International Markets | c/o McGriff, Seibels & Williams of Texas, Inc. | Attn: General Counsel | 818 Town & Country Boulevard | Suite 500 | Houston | TX | 77024-4549 | |
| 8032175 | QBE International Markets | Attn: Claim Department | 601 Poydras Street | Suite 2215 | | New Orleans | LA | 70130 | |
| 8032178 | QBE International Markets | Attn: General Counsel | 601 Poydras Street | Suite 2215 | | New Orleans | LA | 70130 | |
| 8032188 | QBE International Markets | Attn: General Counsel | 1300 Post Oak Boulevard | Suite 700 | | Houston | TX | 77056-3043 | |
| 8032177 | QBE Specialty Insurance Company | Attn: General Counsel | 55 Water Street | | | New York | NY | 10041 | |
| 8032192 | QBE Specialty Insurance Company | Attn: Underwriting | 55 Water Street | | | New York | NY | 10041 | |
| 8032314 | QBE Specialty Insurance Company | 55 Water Street | | | | New York | NY | 10041 | |
| 8032697 | Rain for Rent Alaska | 3404 State Rd. | | | | Bakersfield | CA | 93308 | |
| 8032499 | Raines, Gordon | Address on File | | | | | | | |
| 8032810 | Raines, Gordon | Address on File | | | | | | | |
| 8032698 | RAVN Alaska | P.O. Box 201493 | | | | Anchorage | AK | 99520-1493 | |
| 8032447 | ReadyRefresh by Nestle | P.O. Box 856680 | | | | Louisville | KY | 40285-6680 | |
| 8032699 | Reagan Power & Compression | 1347 Evangeline Thruway | | | | Broussard | LA | 70518 | |
| 8032606 | Real Estate Solutions of Alaska, LLC | 2500 Sentry Drive | Suite A | | | Anchorage | AK | 99507 | |
| 8032607 | Red Fox Environmental Services, Inc. | 1513 B Chemin Agreable Road | | | | Youngsville | LA | 70592 | |
| 8032067 | Reed Smith LLP | Attn: David Hryck | 599 Lexington Avenue | | | New York | NY | 10022-7650 | |
| 8032105 | Reed Smith LLP | Attn: General Counsel | 599 Lexington Avenue | | | New York | NY | 10022-7650 | |
| 8032422 | Reed Smith LLP | P.O. Box 10096 | | | | Uniondale | NY | 11555-0096 | |
| 8031986 | Regulatory Commission of Alaska | Attn: General Counsel | 701 West Eighth Avenue | Suite 300 | | Anchorage | AK | 99501 | |
| 8032608 | REL Enterprises | P.O. Box 81724 | | | | Lafayette | LA | 70598 | |
| 8032433 | Remote Access Technology International | 8150 W. 185th St. | Suite K | | | Tinlet Park | IL | 60487 | |
| 8032423 | Republic Services # 855 | P.O. Box 78829 | | | | Phoenix | AZ | 85062-8829 | |
| 8032424 | Resolve Marine Group | 1510 SE 17th Street | Suite 400 | | | Fort Lauderdale | FL | 33316 | |
| 8032156 | Reynolds Frizzell LLP | Attn: General Counsel | 1100 Louisiana | Suite 3500 | | Houston | TX | 77002 | |
| 8032425 | Reynolds Frizzell LLP | 1100 Louisiana | Suite 3500 | | | Houston | TX | 77002 | |
| 8032700 | Rickey Bell of Lafayette LLC | 501 Pinto St. | | | | Lafayette | LA | 70506 | |
| 8045193 | Rifle Oil Company, LLC | c/o Escopeta Oil Company | Attn: Danny Davis | 5005 Riverway, Suite 440 | | Houston | TX | 77056 | |
| 8032408 | Robert G. Taylor II, P.C. | 4119 Montrose Blvd. | Suite 550 | | | Houston | TX | 77006 | |
| 8032457 | Romero, Molly | Address on File | | | | | | | |
| 8032811 | Romero, Molly A | Address on File | | | | | | | |
| 8032601 | Ron's Rent -It Center | 145 N. Willow St. | | | | Kenai | AK | 99611 | |
| 8032163 | Ruby Investments Inc | Attn: General Counsel | 3000 C Street | Suite 105 | | Anchorage | AK | 99503 | |
| 8032602 | Ruby Investments, Inc. | P.O. Box 93288 | | | | Anchorage | AK | 99509 | |
| 8032701 | RWO Oilfield Consultants, LLC | 4075 Desoto Street | Suite B | | | Mandeville | LA | 70471-1926 | |
| 8032064 | Ryder Scott Company LP | Attn: Dean C. Rietz, President | 1100 Louisiana | Suite 4600 | | Houston | TX | 77002-5294 | |
| 8032426 | Ryder Scott Company, L.P. | 1100 Louisiana | Suite 4600 | | | Houston | TX | 77002 | |
| 8032690 | S.U.N. Engineering, Inc. | 10031 E 52nd St. | | | | Tulsa | OK | 74146-5714 | |
| 8032234 | Safeway Services | Attn: General Counsel | N19 W24200 Riverwood Drive | | | Waukesha | WI | 53188 | |
| 8238427 | San Augustine County | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | | Houston | TX | 77253-3064 | |
| 8238427 | San Augustine County | PO Box 495 | | | | San Augustine | TX | 75972 | |
| 8032691 | Schlumberger Technology Corp | P.O. Box 732149 | | | | Dallas | TX | 75373-2149 | |
| 8032223 | Schlumberger Technology Corporation | Attn: General Counsel | 1325 South Dairy Ashford | Room 4828 A | | Houston | TX | 77077 | |
| 8032416 | Seaport Global Securities | 400 Poydras Street | Suite 3100 | | | New Orleans | LA | 70130 | |

In re: Furie Operating Alaska, LLC, et al.
Case No. 19-11781 (LSS)

Page 10 of 13

Exhibit C
MML Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 8031977 | Seaport Global Securities LLC | Attn: General Counsel | 400 Poydras Street | Suite 3100 | | New Orleans | LA | 70130 | |
| 8032692 | Security Aviation | 6121 South Airpark Place | | | | Anchorage | AK | 99502 | |
| 8032417 | Service Business Printing | 323 East Fireweed Lane | | | | Anchorage | AK | 99503 | |
| 8032693 | SGS North America, Inc | PO BOX 2502 | | | | Carol Stream | IL | 60132-2502 | |
| 8032694 | Shamrock Energy Solutions | P.O. Box 731152 | | | | Dallas | TX | 75373-1152 | |
| 8032227 | Shamrock Management LLC d/b/a Shamrock Energy Solutions | Attn: General Counsel | 4800 Highway 311 | | | Houma | LA | 70360 | |
| 8045915 | Shelf Drilling Offshore Resources Limited II | c/o Perkins Coie LLP | Attn: Sarah Gillstrom | 1029 West Third Avenue, Suite 300 | | Anchorage | AK | 99501-1981 | |
| 8032420 | Shred Alaska, Inc. | 801 E. 82nd Ave. | Suite B-1 | | | Anchorage | AK | 99518 | |
| 8032421 | Sieg, David | Address on File | | | | | | | |
| 8032695 | Sierra Hamilton | P.O. Box 207390 | | | | Dallas | TX | 75320-7390 | |
| 8032228 | Sierra Hamilton LLC | Attn: General Counsel | 900 Threadneedle | Suite 150 | | Houston | TX | 77079 | |
| 8032217 | Sierra Pine Resources International Inc | Attn: General Counsel | 110 Cypress Station Drive | Suite 105 | | Houston | TX | 77090 | |
| 8032413 | Silent Run Guide Service | 1803 Roosevelt Dr. | | | | Anchorage | AK | 99517 | |
| 8032410 | Skip Perry Janitorial Service, LLC | P.O. Box 702 | | | | Maurice | LA | 70555 | |
| 8032609 | Skipper, Richard | Address on File | | | | | | | |
| 8032812 | Skipper, Richard S | Address on File | | | | | | | |
| 8032801 | Slaughter, Mark | Address on File | | | | | | | |
| 8032224 | Smith International Inc. | Attn: General Counsel | 1310 Rankin Road | | | Houston | TX | 77073 | |
| 8032802 | Smith, Leslie | Address on File | | | | | | | |
| 8032685 | Solsten XP, Inc. | P.O. Box 200293 | | | | Anchorage | AK | 99520-0293 | |
| 8032218 | SolstenXP Inc | Attn: Steve Lewis, Drilling Manager | 406 West Fireweed Lane | | | Anchorage | AK | 99503 | |
| 8032411 | Southside Classic Leasing | 1135 FM 518 | | | | Kemah | TX | 77565 | |
| 8032164 | Southside Classic Leasing LLC | Attn: General Counsel | 1135 Fm 518 Road | | | Kemah | TX | 77565-3130 | |
| 8045195 | SP ALASKA III, LLC | Two Greenwich Plaza | First Floor | | | Greenwich | CT | 06830 | |
| 8045194 | SP ALASKA LLC | Two Greenwich Plaza | First Floor | | | Greenwich | CT | 06830 | |
| 8032412 | Sparrows Offshore | P.O. Box 845789 | | | | Boston | MA | 02284-5789 | |
| 8032219 | Sparrows Offshore LLC | Attn: General Counsel | 60143 Camp Village Road | | | Slidell | LA | 70460 | |
| 8032686 | Spartan Offshore Drilling | PO BOX 677343 | | | | Dallas | TX | 75267-7343 | |
| 8032078 | Spartan Offshore Drilling LLC | Attn: General Counsel | 516 J.F. Smith Avenue | | | Slidell | LA | 70460 | |
| 8045197 | Special Situations Investing Grp II, LLC | Attn: Milton R. Millman III | 200 West Street, 26th Floor | | | New York | NY | 10282 | |
| 8032414 | Stabil Drill | Dept. 2162 | P.O. Box 122162 | | | Dallas | TX | 75312-2162 | |
| 8032418 | Stand for Alaska | 200 W. 34th Ave | # 1219 | | | Anchorage | AK | 99503 | |
| 8031991 | State of Alaska Department of Environmental Conservation | Attn: Financial Responsibility Unit | PO Box 111800 | | | Juneau | AK | 99811-1800 | |
| 8032001 | State of Alaska Department of Environmental Conservation | Division of Air Quality | Attn: General Counsel | 410 Willoughby Avenue, Suite 303 | PO Box 111800 | Juneau | AK | 99811-1800 | |
| 8032009 | State of Alaska Department of Environmental Conservation | Division of Water | Attn: General Counsel | 555 Cordova Street | | Anchora | AK | 99501-2617 | |
| 8032010 | State of Alaska Department of Environmental Conservation | Division of Environmental Health | Attn: General Counsel | 43335 Kalifornsky Beach Road | Suite 11 | Soldotna | AK | 99669 | |
| 8032012 | State of Alaska Department of Environmental Conservation | Division of Water | Attn: General Counsel | 43335 Kalifornsky Beach Road | Suite 11 | Soldotna | AK | 99669 | |
| 8032074 | State of Alaska Department of Environmental Conservation | Attn: Air Permits Program | 610 University Avenue | | | Fairbanks | AK | 99709-3643 | |
| 8032146 | State of Alaska Department of Law | Attn: General Counsel | 1031 West 4th Avenue | Suite 200 | | Anchorage | AK | 99501 | |
| 8031992 | State of Alaska Department of Natural Resources | Division of Oil and Gas | 550 West 7th Avenue | Suite 1100 | | Anchorage | AK | 99501-3572 | |
| 8031996 | State of Alaska Department of Natural Resources | Attn: General Counsel | 550 West 7th Avenue | Suite 1100 | | Anchorage | AK | 99501-3572 | |
| 8032007 | State of Alaska Department of Natural Resources | Division of Oil and Gas | Attn: Director | 550 West Seventh Avenue | Suite 800 | Anchorage | AK | 99501-3560 | |
| 8032057 | State of Alaska Department of Natural Resources | Attn: Commissioner | 550 West Seventh Avenue | Suite 1400 | | Anchorage | AK | 99501 | |
| 8032080 | State of Alaska Department of Natural Resources | Division of Mining, Land and Water | Attn: General Counsel | 550 West 7th Avenue | Suite 900C | Anchorage | AK | 99501-3577 | |
| 8032090 | State of Alaska Department of Natural Resources | Division of Oil and Gas | Attn: Director | 550 West 7th Avenue | Suite 1100 | Anchorage | AK | 99501 | |
| 8032112 | State of Alaska Department of Natural Resources | Division of Oil and Gas | Attn: Director | 550 West 7th Avenue | Suite 800 | Anchorage | AK | 99501-3560 | |
| 8032125 | State of Alaska Department of Natural Resources | Division of Oil and Gas | Attn: Director | 550 West 7th Avenue | Suite 800 | Anchorage | AK | 99501 | |
| 8032145 | State of Alaska Department of Revenue | Attn: General Counsel | PO Box 110400 | | | Juneau | AK | 99811-0400 | |
| 8031989 | State of Alaska Oil and Gas Conservation Commission | Attn: General Counsel | 333 West 7th Avenue | | | Anchorage | AK | 99501 | |
| 8031990 | State of Alaska Oil and Gas Conservation Commission | Attn: General Counsel | 333 West 7th Avenue | | | Anchorage | AK | 99501-3572 | |
| 8032002 | State of Alaska, Department of Environmental Conservation | Division of Spill Prevention and Response | Attn: General Counsel | 555 Cordova Street | | Anchorage | AK | 99501 | |
| 8031985 | State of Alaska, Department of Natural Resources | Division of Mining, Land and Water | Attn: General Counsel | 550 W 7th Avenue | Suite 900C | Anchorage | AK | 99501-3577 | |
| 8031994 | State of Alaska, Department of Natural Resources | Division of Fire and Life Safety | Attn: Office of the State Fire Marshal | 5700 East Tudor Road | | Anchorage | AK | 99507-1225 | |
| 8031997 | State of Alaska, Department of Natural Resources | Division of Oil & Gas, Anchorage Office | Attn: General Counsel | 550 West 7th Avenue | Suite 1100 | Anchorage | AK | 99501-3560 | |
| 8031998 | State of Alaska, Department of Natural Resources | Division of Oil and Gas | Attn: General Counsel | 550 West 7th Avenue | Suite 1100 | Anchorage | AK | 99501-3563 | |
| 8032000 | State of Alaska, Department of Natural Resources | Division of Oil and Gas | Attn: General Counsel | 550 West 7th Avenue | Suite 1100 | Anchorage | AK | 99501-3560 | |
| 8032003 | State of Alaska, Department of Natural Resources | Division of Mining, Land and Water, Southcentral Region | Attn: General Counsel | 550 West 7th Avenue | Suite 900 C | Anchorage | AK | 99501-3577 | |
| 8032006 | State of Alaska, Department of Natural Resources | Division of Oil and Gas | Attn: General Counsel | 550 West 7th Avenue | Suite 800 | Anchorage | AK | 99501 | |
| 8031983 | State of Alaska, Department of Public Safety | Division of Fire and Life Safety | Attn: General Counsel | 5700 East Tudor Road | | Anchorage | AK | 99507-1225 | |
| 8032803 | Steen, Maloy | Address on File | | | | | | | |
| 8032109 | Stoel Rives LLP | Attn: General Counsel | 510 L Street | Suite 500 | | Anchorage | AK | 99501-1959 | |
| 8032220 | Stokes & Spiehler Offshore Inc | Attn: C. Mark Stringer | 110 Rue Jean Lafitte | | | Lafayette | LA | 70508 | |
| 8032404 | Stokes & Spiehler Onshore, Inc. | P.O. Box 52006 | | | | Lafayette | LA | 70505 | |
| 8032405 | Stone Pigman Walther Whittmann, LLC | 909 Poydras Street | Suite 3150 | | | New Orleans | LA | 70112-4042 | |
| 8032732 | Stuart, John | Address on File | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 8032603 | Superior Electric Motor Service | P.O. Box 3426 | | | | Kenai | AK | 99611 | |
| 8032604 | Superior Energy Services | Dept 2203 | P.O. Box 122203 | | | Dallas | TX | 75312-2203 | |
| 8032211 | Superior Energy Services LLC | Attn: Ed Smith | 1001 Louisiana Street | Suite 2900 | | Houston | TX | 77002 | |
| 8032687 | Swagelok Alaska | 5216 NE 158th Ave | | | | Portland | OR | 97230 | |
| 8032407 | SWIC Oil & Gas Consulting, LLC | 1610 Latexo Dr. | | | | Houston | TX | 77018 | |
| 8032406 | Swift Technical Services, LLC | 3050 Post Oak Blvd. | Suite 1450 | | | Houston | TX | 77056 | |
| 8032688 | T.C.O.B. Hot Shot Oilfield Services | 43535 Eddies Way | | | | Kenai | AK | 99611 | |
| 8032510 | Tackaberry, Dooley | Address on File | | | | | | | |
| 8045199 | Taia Energy, Inc. | c/o Carl Marrullier, President | 4414 Silverwood Dr. | | | Houston | TX | 77035-3636 | |
| 8032213 | Tailing International LLC | Attn: Trey Forstall | PO Box 7215 | | | Metarie | LA | 70010 | |
| 8032214 | Tailing LLC | Attn: General Counsel | PO Box 7215 | | | Metarie | LA | 70010 | |
| 8032595 | Tanks-A-Lot, Inc | PO Box 1636 | | | | Morgan City | LA | 70381 | |
| 8032215 | Taylor Fire Protection Services LLC | Attn: Rick Taylor | 725 W Wasair Drive #1A | | | Wasilla | AK | 99654 | |
| 8032596 | Taylor Fire Protection Services, LLC | 725 W Wasair Dr. | Suite 1A | | | Wasilla | AK | 99654 | |
| 8032113 | Taylor Mineral LLC | Attn: General Counsel | 1 Allen Center | 3400 Penthouse | 500 Dallas Street, Suite 3450 | Houston | TX | 77002 | |
| 8032050 | Taylor Minerals LLC | Attn: General Counsel | One Allen Center | 3400 Penthouse | 500 Dallas Street, Suite 3450 | Houston | TX | 77002 | |
| 8032400 | Taylor Team Relocation | 4945 Scarlet Lane, # 9 | | | | Stow | OH | 44224 | |
| 8032216 | Team Industrial Services Inc | Attn: Jane Griffel | 53341 Sandy Lane | PO Box 533 | | Kenai | AK | 99611 | |
| 8032409 | Team Industrial Services, Inc. | P.O. Box 842233 | | | | Dallas | TX | 75284-2233 | |
| 8032205 | Terrasond Limited | Attn: General Counsel | 1617 South Industrial Way | | | Palmer | AK | 99645 | |
| 8032597 | Tesco Corporation | C/O Nabors Industries Ltd. | 515 W Greens Rd. | Ste. #1200 | | Houston | TX | 77067 | |
| 8032206 | Tesco Corporation (US) | Attn: General Counsel | 11330 Brittmoore Park Drive | | | Houston | TX | 77041 | |
| 8032837 | TESORO ALASKA COMPANY LLC | Lorraine A Jones | PO BOX 3369 | | | Kenai | AK | 99611 | |
| 8032144 | Tesoro Maritime Company | Attn: Eric Haugstad | 19100 Ridgewood Parkway | | | San Antonio | TX | 78259 | |
| 8032366 | Texas Secretary of State | Government and Public Filings Division | 1019 Brazos St. | | | Austin | TX | 78701 | |
| 8032531 | The Boat House | P. O. Box 1498 | | | | Homer | AK | 99603 | |
| 8045182 | The Flex Benefit Company | Jan D. Johnson, President | P.O. Box 2169 | | | Albany | TX | 76430 | |
| 8032185 | The Hanover Insurance Group | Attn: General Counsel | 440 Lincoln Street | | | Worcester | MA | 01653-0002 | |
| 8045314 | Three Bears Alaska | 10575 Kenai-Spur Hwy | | | | Kenai | AK | 99611 | |
| 8032398 | Tom Hord Management | 948 Brookdale Dr | | | | Boynton Beach | FL | 33435-6101 | |
| 8032599 | Torcup, Inc. | 1025 Conroy Place | Attn: Accounts Receivable | | | Easton | PA | 18040 | |
| 8032689 | Total Safety U.S., Inc | PO Box 974686 | | | | Dallas | TX | 75397-4686 | |
| 8032207 | Total Safety US Inc | Attn: General Counsel | 3151 Briarpark Dr Ste 500 | | | Houston | TX | 77042-3810 | |
| 8032133 | TransMontaigne Product Services Inc | Attn: Dudley Tarlton | PO Box 5660 | | | Denver | CO | 80217-5660 | |
| 8032399 | Triad Marine & Industrial Supply, Inc. | 1155 FM518 | | | | Kemah | TX | 77565 | |
| 8032678 | Triangle Recycling | 53280 Thunder Rd. | | | | Kenai | AK | 99611 | |
| 8032589 | Tricon Geophysics, Inc. | 475 17th Street | Suite 600 | | | Denver | CO | 80202 | |
| 8032208 | Tripoint Alaska LLC | Attn: General Counsel | 1104 Highway 93 North | | | Scott | LA | 70583 | |
| 8032590 | TriPoint Alaska, LLC | 1104 Highway 93 N. | | | | Scott | LA | 70583 | |
| 8032591 | Tubular Solutions Alaska, LLC | 310 K Street | Suite 402 | | | Anchorage | AK | 99501 | |
| 8032592 | Twenty- First Century Trust | 2500 Sentry Dr. | Suite A | | | Anchorage | AK | 99507 | |
| 8031988 | U.S. Army Corps of Engineers Alaska District | Regulatory Division | 44669 Sterling Highway | Suite B | | Soldotna | AK | 99669-7915 | |
| 8032087 | U.S. Customs and Border Protection | Attn: General Counsel | IPL/CBP INFO Center | 1300 Pennsylvania Avenue Northwest | MS: 1345 | Washington | DC | 20229 | |
| 8032008 | U.S. Department of Interior, Bureau of Ocean Energy Management | Gulf of Mexico OCS Region | Attn: General Counsel | 1201 Elmwood Park Boulevard | | New Orleans | LA | 70123-2394 | |
| 8031993 | U.S. Environmental Protection Agency | Attn: General Counsel | 1200 Pennsylvania Avenue, NW | 7101M | | Washington | DC | 20460 | |
| 8032209 | Udelhoven Oilfield System Services Inc | Attn: General Counsel | 184 East 53rd Avenue | | | Anchorage | AK | 99518 | |
| 8032680 | Udelhoven Oilfield System Svcs., Inc. | 184 E. 53rd Ave | | | | Anchorage | AK | 99518 | |
| 8032593 | Unique Machine | 8875 King Street | | | | Anchorage | AK | 99515-1923 | |
| 8032585 | United Rentals (North America), Inc. | 100 First Stamford Pl | Ste. #700 | | | Stamford | CT | 06902 | |
| 8032089 | United States Department of Homeland Security | Attn: General Counsel | IPL/CBP INFO Center | 1300 Pennsylvania Avenue Northwest | MS: 1345 | Washington | DC | 20229 | |
| 8032149 | United States Department of Homeland Security; Secretary of Homeland Security, Jeh Johnson; U.S. Customs and Border Protection; Commissioner Gil Kerlikowski | c/o United States Attorney's Office | Attn: Richard L. Pomeroy, Esq. | 222 West 7th Avenue | Room 253. #9 | Anchorage | AK | 99513 | |
| 8032681 | Univar USA, Inc. | 13009 Collections Center Dr. | | | | Chicago | IL | 60693 | |
| 8032403 | UPS Supply Chain Solutions, Inc. | 28013 Network Place | | | | Chicago | IL | 60673-1280 | |
| 8045581 | US Department of Justice | Nationwide Central Intake Facility | PO Box 790363 | | | St. Louis | MO | 63179-0363 | |
| 8032384 | Venes, William | Address on File | | | | | | | |
| 8032393 | Vinson & Elkins LLP | P.O. Box 301019 | | | | Dallas | TX | 75303-1019 | |
| 8032222 | Vital Records Control | Attn: General Counsel | 5400 Meltech Boulevard | Suite 100 | | Memphis | TN | 38118 | |
| 8032394 | Vital Records Control | Dept. 5874 | P.O. Box 11407 | | | Birmingham | AL | 35246-5874 | |
| 8032617 | Walley, Raleigh | Address on File | | | | | | | |
| 8032804 | Walley, Raleigh L | Address on File | | | | | | | |
| 8032388 | Warning Lites of Alaska , Inc. | 591 W. 67th Ave. | | | | Anchorage | AK | 99518-1555 | |
| 8032199 | Watson Company Inc | Attn: General Counsel | 3705 Arctic Boulevard | Suite 125 | | Anchorage | AK | 99503 | |
| 8032200 | Weatherford International Inc | Attn: General Counsel | 515 Post Oak Boulevard | Suite 600 | | Houston | TX | 77027 | |
| 8032586 | Weatherford U.S. LP | P.O. Box 301003 | | | | Dallas | TX | 75303-1003 | |

In re: Furie Operating Alaska, LLC, et al.
Case 19-11781 (LSS)

Page 12 of 13

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 8032165 | Weaver Brothers Inc | Attn: General Counsel | PO Box 2229 | | | Kenai | Ak | 99611 | |
| 8045205 | Webb Family Trust | 1625 Tillicum Avenue | | | | Wasilla | AK | 99654 | |
| 8032806 | Webb, Bailey | Address on File | | | | | | | |
| 8032396 | Webb, Bruce | Address on File | | | | | | | |
| 8032805 | Webb, Bruce | Address on File | | | | | | | |
| 8295993 | Webb, Bruce | Address on File | | | | | | | |
| 8295993 | Webb, Bruce | Address on File | | | | | | | |
| 8032075 | Webb, Bruce D. | Address on File | | | | | | | |
| 8278566 | Webb, Bruce D. | Attn: Jake W. Staser & Kevin G. Clarkson | c/o Brena, Bell & Walker, P.C. | 810 N. Street, Suite 100 | | Anchorage | AK | 99501 | |
| 8278567 | Webb, Bruce D. | Attn: Leonard H. Simon | c/o Pendergraft & Simon | 2777 Allen Parkway, Suite 800 | | Houston | TX | 77019 | |
| 8031975 | Wells Fargo | 420 Montgomery Street | | | | San Francisco | CA | 94163 | |
| 8032683 | Wells Fargo Bank | WF8113 | P.O. Box 1450 | | | Minneapolis | MN | 55485-8113 | |
| 8032397 | Wells Fargo Bank, National Association | 45 Fremont Street, 247th Floor | MAC A0194-263 | | | San Francisco | CA | 94105 | |
| 8032383 | Western Towboat Company | 617 NW 40th Street | | | | Seattle | WA | 98107-5028 | |
| 8032799 | Whitehouse, Courtney | Address on File | | | | | | | |
| 8032798 | Whitehouse, Jackie | Address on File | | | | | | | |
| 8032480 | Whitehouse, Jacqueline | Address on File | | | | | | | |
| 8032600 | Whitlow, Robert | Address on File | | | | | | | |
| 8032800 | Whitlow, Robert W | Address on File | | | | | | | |
| 8032673 | Wild Well Control | P.O. Box 919264 | | | | Dallas | TX | 75391-9264 | |
| 8032201 | Wild Well Control Inc | Attn: General Counsel | 2202 Oil Center Court | | | Houston | TX | 77073 | |
| 8032386 | William Jacob Managment, Inc. | 16350 Park Ten Place | Suite 100 | | | Houston | TX | 77084 | |
| 8032387 | Williamson, Sears, & Rusnak, LLP | 4310 Yoakum | | | | Houston | TX | 77006-5818 | |
| 8032528 | Winston Financial Group, Inc. | 10430-28 Pioneer Blvd | | | | Santa Fe Springs | CA | 90670 | |
| 8032167 | Wolfepak Inc | Attn: General Counsel | 2901 South First Street | | | Abilene | TX | 79605 | |
| 8032389 | WolfePak Software | 2901 South 1st | | | | Abilene | TX | 79605 | |
| 8032391 | World Wide Movers | PO Box 91495 | | | | Anchorage | AK | 99509-1495 | |
| 8032674 | X-Chem | 100 Beaver St. | | | | Waltham | MA | 02453 | |
| 8032134 | XTO Energy Inc | Attn: Scott A. Griffith | 52260 Wik Road | | | Kenai | AK | 99611 | |
| 8032385 | Zealous Energy Group | P.O. Box 10343 | | | | New Iberia | LA | 70562 | |
| 8032023 | Zurich American Insurance Company | c/o Zurich North America | Attn: Management Solutions Group | 1001 Summit Boulevard | | Atlanta | GA | 30319 | |
| 8032176 | Zurich American Insurance Company | Attn: General Counsel | 1299 Zurich Way | | | Schaumburg | IL | 60173 | |
| 8032191 | Zurich American Insurance Company | Attn: General Counsel | 1299 Zurich Way | | | Schaumburg | IL | 60196-1056 | |
| 8032313 | Zurich American Insurance Company | 1299 Zurich Way | | | | Schaumburg | IL | 60196 | |

**<u>Exhibit D</u>**

Exhibit D
Supplemental Parties Service List
Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| AIX Energy | Attn: Fred Tresca, Randy Bates, Ronny Nutt, Clayton King | | | | | | fmttx@me.com; rbates@brantaep.com; rnutt@brantaep.com; cking@brantaep.com | Email |
| Amaroq Resources | Attn: Scott Pfoff | | | | | | gspfoff@amaroqresources.com | Email |
| Blackrock Energy | Attn: Andrew Fleming | | | | | | aif@blackrockenergy.us | Email |
| Bluecrest Energy Inc | Attn: John Martinek, Kenneth Sanders, Benji Johnson | | | | | | John@bluecrestenergy.com; kenneth.sanders@bluecrestenergy.com; benjamin@bluecrestenergy.com | Email |
| Chugach Electric | Attn: Andrew White | | | | | | andrew_white@chugachelectric.com | Email |
| Five Point Energy | Attn: Rob Hallett | | | | | | robert@fivepointenergy.com | Email |
| GFR Holdings | Attn: John Upton | | | | | | john.upton@gfrholdings.com | Email |
| Glacier Oil & Gas / HPS | Attn: Phil Elliott, Brett Pertuz | | | | | | pelliott@glacieroil.com | Email |
| Golden Valley Electric (GVEA) | Attn: Cory Borgeson | | | | | | CBorgeson@gvea.com | Email |
| Hilco Industrial LLC | Attn: Griffin Dunn | 171 Monroe Ave. NW | Suite 500 | Grand Rapids | MI | 49503 | gdunn@hilcoglobal.com | First Class Mail and Email |
| Hilcorp Energy | Attn: Greg Hoffman, Jason Rebrook, Ryan Forman | | | | | | ghoffman@hilcorp.com; jrebrook@hilcorp.com; rforman@hilcorp.com | Email |
| HoldCo Asset Management | Attn: Seth McCormick | | | | | | seth@brownlegal.net | Email |
| Homer Electric Association | Attn: Matt Salzetti | | | | | | msalvetti@homerelectric.com | Email |
| Lambda Oil | Attn: Jason Ewing | | | | | | jewing@lambdaoil.com | Email |
| MAP Consulting | Attn: Mary Ann Pease | | | | | | Mpease@acsalaska.net | Email |
| Martin Energy | Attn: David Martin | | | | | | David@Martinenergyco.com | Email |
| Megginson Associates | Attn: Ernie Megginson, Emily Ray | | | | | | ernie@megginson-associates.com; emily@megginson-associates.com | Email |
| Scimitar Capital | Attn: Abid Raza | | | | | | abid.raza@scimitarcapital.com | Email |
| Sixth Creek Energy | Attn: Pat Graham | | | | | | pgraham@fifthcreekenergy.com | Email |
| Stellar Oil and Gas | Attn: Mark Landt, Allen Huckabay, James Watt, Craig Moore, Vijay Bangia, Lee Higgins, David Fulton | | | | | | mlandt@stellaroilandgas.com; allenhuckabay@hotmail.com; jwatt@stellaroilandgas.com; cmoore@geoscience-services.com; vkbangia@gmail.com; leehiggins52@gmail.com; fulton.dw@gmail.com | Email |
| The Investors Club | Attn: Rainer Klee Sandra | | | | | | rainer.klee@web.de; sandra@the-investors-club.com | Email |
| Whitestone Ventures | Attn: John Torino | | | | | | jt@whitestoneventures.com | Email |

**Exhibit E**

Exhibit E

Additional MML Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 8329153 | Alaska's Best Water & Coffee | 11811 S Gambell Street | | | | Anchorage | AK | 99515 |
| 8329154 | Allen Lawrence Berry and Danny Davis | c/o Law Offices of Robert G. Taylor, III | Attn: Robert G. Taylor, III | 4119 Montrose, Suite 550 | | Houston | TX | 77006 |
| 8032396 | Bruce Webb | Address on file | | | | | | |
| 8329155 | Cook Inlet Spill Prevention & Response, Inc. & CISPRI Services, LLC | c/o Law Offices of Nicoll Black & Feig | Attn: Chris P. Reilly | 1325 Fourth Avenue | Suite 1650 | Seattle | WA | 98101 |
| 8329156 | Crosby Energy Services | 14090 West Main | | | | Cut Off | LA | 70345 |
| 8329157 | Five Star Oilfield Services | 1301 Huffman Road | Suite 125 | | | Anchorage | AK | 99515 |
| 8329158 | United States (Jones Act Penalty) | United States Attorney's Office | 222 West 7th Ave. | Room 253, #9 | | Anchorage | AK | 99513 |