## RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST

| A.8.1  Potable Water Hoses | | |
|---|---|---|
| Quantity: | no. | 2 |
| Size: | in | 3" |
| Make/type: | | Goodall / rubber |
| Color coding: | yes/no | No |
| Make/type connection: | | Weco Figure 100 Hammer Union |

| A.8.2  Drilling Water Hose | | |
|---|---|---|
| Quantity: | no. | 2 |
| Size: | in | 4" |
| Make/type: | | Goodall / rubber |
| Color coding: | yes/no | No |
| Make/type connection: | | Weco Figure 100 Hammer Union |

| A.8.3  Gas Oil Hose | | |
|---|---|---|
| Quantity: | no. | 2 |
| Size: | in | 3" |
| Make/type: | | Petrall 250 PSI rated steel reinforced rubber |
| Color coding: | yes/no | Yes |
| Make/type connection: | | Weco Figure 100 Hammer Union |

| A.8.4  Mud Chemical Hose | | |
|---|---|---|
| Quantity: | no. | 1 |
| Size: | in | 4" |
| Make/type: | | Petrall / reinforced rubber |
| Color coding: | yes/no | Yes |
| Make/type connection: | | Weco Figure 100 Hammer Union |

| A.8.5  Cement Hose | | |
|---|---|---|
| Quantity: | no. | 2 |
| Size: | in | 5" |
| Make/type: | | Goodall rubber |
| Color coding: | yes/no | No |
| Make/type connection: | | Weco Figure 100 Hammer Union |

| A.8.6  Base Oil Hose | | |
|---|---|---|
| Quantity: | no. | 2 |
| Size: | in | 4" |
| Make/type: | | Petrall / reinforced rubber |
| Color coding: | yes/no | Yes |
| Make/type connection: | | Weco Figure 100 Hammer Union |

| A.8.7  Brine Hose | N/A |
|---|---|



FURIE-BANKR_00106570
DA00429

## RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST

| | | |
|---|---|---|
| Use: | | |
| Quantity: | no. | |
| Size: | in | |
| Make/type: | | |
| Color coding: | yes/no | |
| Make/type connection: | | |
| **A.8.8 Other** | | N/A |
| Use: | | |
| Quantity: | no. | |
| Size: | in | |
| Make/type: | | |
| Color coding: | yes/no | |
| Make/type connection: | | |

**A.9    CRANES, HOIST, AND MATERIAL HANDLING**

**A.9.1 Cranes, Revolving**

| | | |
|---|---|---|
| Quantity: | no. | 4 |
| Specification (API, etc.): | | ABS |
| Make: | | Marathon LeTourneau |
| Type: | | PCM-120 |
| Location (frwd/aft/port/stbd): | | Port- FWD, PORT, PORT AFT, STBD |
| Boom length: | ft | 100 |
| Hook reach below main deck (block/whip): | ft/ft | 200 / 100 |
| Block capacities and hoisting speeds: | | 50T / 24' |
| Load/radius/speed (minimum radius): st/ft/(ft/sec) | | 50T / 24' / 1.3 (2-PART LINE) |
| Load/radius/speed (maximum radius): st/ft/(ft/sec) | | 3.15T / 103' / 1.3 (2-PART LINE) |
| Whip capacity and hoist speed: st/ft/(ft/sec) | | N/A |
| Hook load indicator automatically: | | |
| corrected for boom angle: | yes/no | Yes |
| Alarm (audible, visual, both): | | Audible |
| Automatic brake: | yes/no | Yes |
| Safety latch on hooks: | yes/no | Yes |
| Crown saver (limit switch): | yes/no | Yes |
| Boom illumination: | yes/no | Yes |

**A.9.2 Forklifts**

| | | |
|---|---|---|
| Quantity: | no. | 1 |
| Make/type: | | Mitsubishi Caterpillar DP25-DS |
| Rated capacity: | lt | 5,000 LBS |
| Explosion proof: | yes/no | No |



FURIE-BANKR_00106571
DA00430

## RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST

| A.9.3  Monorail Overhead Cranes | | |
|---|---|---|
| Quantity: | no. | None |
| Make: | | |
| Type: | | |
| Rated Capacity: | st | |
| Location(s): | | |

**A.9.4  Air Hoist/Derrick Winches**

**A.9.4.1 Rig Floor Winches (Non man-riding)**

| Quantity: | no. | 3 |
|---|---|---|
| Make: | | INGERSOLL-RAND |
| Type: | | K 6U |
| Rated capacity: | lt | 5 T |
| Wire diameter: | in | ¾ " |
| Automatic brakes: | yes/no | No |
| Overload protection: | yes/no | No |
| Automatic spooling: | yes/no | No |

| Quantity: | no. | |
|---|---|---|
| Make: | | |
| Type: | | |
| Rated capacity: | lt | |
| Wire diameter: | in | |
| Automatic brakes: | yes/no | |
| Overload protection: | yes/no | |
| Automatic spooling: | yes/no | |

**A.9.4.2          Monkey Board Work Winch**

| Quantity: | no. | 1 |
|---|---|---|
| Make: | | Ingersol Rand |
| Type: | | BU7A PTAB |
| Rated capacity: | lt | 0.5 / 1 TON |
| Wire diameter: | in | 3/8" TO 5/16" |
| Automatic brake: | yes/no | Yes |
| Overload protection: | yes/no | no |

**A.9.4.3  Rig Floor "Man-Riding" Winch**

| Quantity: | no. | 2 |
|---|---|---|
| Make: | | Beebe |
| Type: | | FA5-24MR |
| Rated capacity: | lt | 11,000 LBS |
| Wire diameter: | in | 3/4" |
| Non-twisted wire: | yes/no | Yes |
| Automatic brakes: | yes/no | Yes |
| Overload protection: | yes/no | Yes |




FURIE-BANKR_00106572
DA00431

## RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST

| | | |
|---|---|---|
| Automatic spooling: | yes/no | No |
| Certified for man-riding: | yes/no | Yes |

**A.9.4.4  Utility Winch (i.e. Deck Winch)**

| | | |
|---|---|---|
| Quantity: | no. | 1 |
| Make: | | Ingersol Rand |
| Type: | | KU6 |
| Rated capacity: | lt | 5T |
| Wire diameter: | in | 3/4" |
| Automatic brakes: | yes/no | No |
| Overload protection: | yes/no | No |
| Automatic spooling: | yes/no | No |
| Certified for man-riding | yes/no | No |
| Locations: | | Cantilever / BOP |

| | | |
|---|---|---|
| Quantity: | no. | 4 |
| Make: | | Ingersol Rand |
| Type: | | K4U |
| Rated capacity: | lt | 2.5 |
| Wire diameter: | in | 3/4" |
| Automatic brakes: | yes/no | No |
| Overload protection: | yes/no | No |
| Automatic spooling: | yes/no | No |
| Certified for man-riding: | yes/no | No |
| Locations: | | |

| | | |
|---|---|---|
| Quantity: | no. | 2 |
| Make: | | Ingersol Rand |
| Type: | | Force 5 |
| Rated capacity: | lt | 5000 lb |
| Wire diameter: | in | **5/8** |
| Automatic brakes: | yes/no | Yes |
| Overload protection: | yes/no | No |
| Automatic spooling: | yes/no | No |
| Certified for man-riding: | yes/no | Yes |
| Locations: | | Cantilever /BOP |

**A.9.4.5                    BOP Hoists (see E.10.1)**

**A.9.5  Transfer Baskets/Containers**

| | |
|---|---|
| **A.9.5.1 Personnel Transfer Baskets** | 1 ea. Billy Pugh personnel baskets |

**A.9.5.2 Cargo Containers**

| | |
|---|---|
| Quantity: | no. |
| Make/type: | |

| | |
|---|---|
| Quantity: | no. |



FURIE-BANKR_00106573
DA00432

## RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST

| | | |
|---|---|---|
| Make/type: | | |
| | | |
| Quantity: | no. | |
| Make/type: | | |

### A.10   HELICOPTER LANDING DECK

| | | |
|---|---|---|
| Location (frwd/aft/port/stbd): | | Fwd |
| Dimensions: | ft / ft | Octagonal 72.3ft across flats |
| Perimeter safety net: | yes/no | Yes |
| Deck load capacity: | lb/ft2 | 20,450 LBS |
| Maximum helicopter weight: | lbs | |
| Designed for helicopter type: | | SIKORSKY S-61 |
| Tie down points: | yes/no | Yes |
| Covered by foam fire system (see L.3.6):yes/no | | Yes |

### A.10.1 Helicopter Refueling System

| | | |
|---|---|---|
| System make/type: | | |
| Fuel storage capacity: | U.S.gal | N/A |
| Jettisonable: | yes/no | |
| Fuel transport container, quantity: | no. | |
| Volume: | U.S.gal | |
| Fuel transport containers: | no. | |
| Volume: | U.S.gal | |
| Covered by foam fire system (see L.3..6)yes/no | | |

### A.11   AUXILIARY EQUIPMENT

### A.11.1 Water Distillation

| | | |
|---|---|---|
| Quantity: | no. | 1 |
| Make/type: | | Alfa Laval  / JWP-36-C125DE |
| Capacity (each/total): | U.S.gal/day | 13210 gpd |
| | | |
| Quantity: | no. | N\A |
| Make/type: | | |
| Capacity (each/total): | U.S.gal/day | |

### A.11.2 Boilers

| | | |
|---|---|---|
| Quantity: | no. | 3 - Hot Water Heater for Quarters |
| Make/type: | | Rheem WH120. |
| Capacity (total system): | lbs/hr | 120 gallon |

### A.11.3 Air Conditioning

| | | |
|---|---|---|
| Make/type: | | 6 ea -- Carrier Transicold 90 MU Series 2. |

FURIE-BANKR_00106574
DA00433

## RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST

| | | |
|---|---|---|
| Capacity (total system): | tons | 70 tons |
| Max. temperature rating: | F | |
| | | |
| Make/type: | | 2 ea – Carrier Gemini 38ARDO12-C611 |
| Capacity (total system): | tons | 20 tons |
| Max. temperature rating: | F | |
| | | |
| Make/type: | | 1 ea – Friedrich SH20J30A |
| Capacity (total system): | tons | |
| Max. temperature rating: | F | 248 |
| | | |
| Make/type: | | 4 ea – Trane YWK 506NB |
| Capacity (total system): | tons | |
| Max. temperature rating: | F | 228 |

### A.11.4 Electric Welding Sets

| | | |
|---|---|---|
| Quantity: | no. | 4 |
| Current capacity: | amp | 400 Amps |
| Make/model: | | Lincoln, model MDL SAE400 |
| Type (fixed/portable): | | Fixed |
| | | |
| Quantity: | no. | 2 |
| Current capacity: | amp | 400 Amp |
| Make/model: | | Lincoln Model 400 SA |
| Type (fixed/portable): | | Portable |

### A.11.5 High Pressure Cleaner

| | | |
|---|---|---|
| Quantity: | no. | |
| Make/type: | | |
| Electric/pneumatic/diesel: | | |
| Max delivered pressure: | psi | |
| With | steam: yes/no | |

FURIE-BANKR_00106575
DA00434

## RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST

| B.1     DERRICK AND SUBSTRUCTURE | | |
|---|---|---|
| **B.1.1 Derrick / Mast** | | |
| Make/type: | | Pyramid |
| Rated for wind speed | | |
|     With full set back: | knots | 100 |
|     With no set back: | knots | 100 |
| Height: | | 160 ft |
| Dimensions of base: | ft x ft | 30 X 30 FT |
| Dimensions of crown: | ft x ft | 10 X 10 ft |
| Gross nominal capacity: | lbs | 1,000,000 lbs |
| Static hook load: | lbs | 1,000,000 (12 lines) |
| Maximum number of lines: | no. | 12 |
| Ladders with safety cages and rests: | yes/no | Yes |
| Platform for crown sheave access: | yes/no | Yes |
| Counter balance, system for rig tongs and | | |
|     pipe spinning tong: | yes/no | Yes |
| Lighting system explosion proof: | yes/no | Yes |
| **B.1.2 Racking Platform** | | |
| Make/type: | | Pyramid |
| Total current simultaneous capacity - drill pipe: | | |
| 5" DP: | ft | 18,300 ft |
| 6 - 5/8" DP: | ft | |
| 3 - 1/2" DP: | ft | |
| Total current simultaneous capacity - drill pipe: | | |
| 8" DC: | ft | 990 ft |
| 9" DC: | ft | |
| Tubing belly board: | yes/no | No |
| **B.1.3 Automated Pipe Handling** | | N/A |
| Make/type: | | |
| Description: | | |
| **B.1.4 Casing Stabbing Board** | | |
| Make/type: | | Pyramid  Air powered |
| Adjustable from/to height above rotary: | ft/ft | 22' to 42 ft |
| **B.1.5 Substructure** | | |
| Make/type: | | Marathon LeTourneau Drawing number 130 - 1800 |
| Drill floor height (above main deck): | ft | 30 |



FURIE-BANKR_00106576
DA00435

## RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST

| | | |
|---|---|---|
| Length: | | 46ft |
| Width: | ft | 46ft |
| Setback capacity: | kips | 450 kips |
| Simultaneous setback + hookload capacity: | kips | 1,250 |
| Rotary beam capacity (total): | st | 900 kips |
| Clear height below rotary table beams | | |
| (to main deck): | ft | 29.50 ft. |

### B.1.6  Weather Proofing

| | | |
|---|---|---|
| Rig floor windbreaks: | yes/no | No |
| Derrickman windbreaks: | yes/no | No |
| Around process pits: | yes/no | Yes |

### B.1.7  Derrick TV Camera System

| | | |
|---|---|---|
| Camera located at: | | Monkey board, Stabbing board, Shakers |
| Make/type: | | Electroflo Controls – Mod#: 556/5500 EXED |
| Zoom/Pan/Tilt-function: | yes/no | Yes |
| Monitor located at: | | Driller's cabin |
| Camera located at: | | |
| Make/type: | | |
| Zoom/Pan/Tilt-function: | yes/no | |
| Monitor located at: | | |

### B.2     DRAWWORKS AND ASSOCIATED EQUIPMENT

### B.2.1  Drawworks

| | | |
|---|---|---|
| Make/type: | | Oilwell E-3000 |
| Motors make/type: | | EMD Dc motors D-79 MB |
| Quantity: | no. | 2 |
| Rated input power: | hp | 800 |
| Drum size (diameter x length): | in x in | 36 x 62 |
| Drum type (grooved/smooth) | | Grooved |
| For drill line size: | in | 1 ½ |
| Brake type (disc/drum) | | Drum |
| Maximum line pull 12 lines: | lbs | 1,224,400 |
| Maximum line pull 10 lines: | lbs | 1,074.000 |
| Maximum line pull 8 lines: | lbs | 880,700 |
| Makeup cathead type: | | VARCO Foster 24 |
| Breakout cathead type: | | VARCO Foster 24 |
| Crown block safety devices: | | |



FURIE-BANKR_00106577
DA00436

## RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST

| | | |
|---|---|---|
| | Make/type: | Koomey model CBS-RT2 |
| | Make/type: | retractable |
| Independent fresh water cooling system for | drawworks    and | Yes |
| electric brake: | yes/no | |
| Automatic driller: | yes/no | No |
| | Make/type: | |

### B.2.2  Auxiliary Brake

| | | |
|---|---|---|
| Make: | | BAYLOR |
| Model: | | 7838 |
| Independent back-up system type: | | NOV  model 56380-2  battery Back up |

### B.2.3  Sandline

N/A

| | | |
|---|---|---|
| Make: | | |
| Length capacity: | in | |
| Line size/type: | | |
| Breaking strength: | st | |
| Safe working load: | lt | |

### B.2.4  Slickline Unit

N/A

| | | |
|---|---|---|
| Make/model: | | |
| Wire  length (nominal): | ft | |
| Wire size: | in | |
| Breaking strength: | lt | |
| Safe working load: | lt | |
| Depth counter: | yes/no | |
| Pull indicator: | lbs. | |

### B.3    DERRICK HOISTING EQUIPMENT

### B.3.1  Crown Block

| | | |
|---|---|---|
| Make/type: | | Oilwell |
| Rated capacity: | st | 760 |
| No. of sheaves: | no. | Seven (7) |
| Sheave diameter: | in | 60 in |
| Sheave grooved for line size: | in | 1 ½ |

### B.3.2  Traveling Block

| | | |
|---|---|---|
| Make/type: | | Oilwell 650 |

Page 17 of 95

FURIE-BANKR_00106578
DA00437

## RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST

| | | |
|---|---|---|
| Rated capacity: | st | 650 |
| No. of sheaves: | no. | Six (6) |
| Sheave diameter: | in | 60 in |
| Sheave grooved for line size: | in | 1 ½ |

**B.3.3  Hook**

| | | |
|---|---|---|
| Make/type: | | National HA 650 |
| Rated capacity: | st | 650 |
| Complete with spring assembly/hook locking device: | yes/no | Yes |

**B.3.4  Swivel**

| | | |
|---|---|---|
| Make/type: | | Oilwell PC650 |
| Rated capacity; | st | 650 |
| Test/working pressure: | psi/psi | 5000 |
| Gooseneck and washpipe minimum ID: | in | |
| Left hand pin connection type: | | Yes |
| Access fitting for wireline entry on top gooseneck: | yes/no | Yes |

**B.3.5  Drilling Line**

| | | |
|---|---|---|
| Diameter: | in | 1 ½ |
| Construction: | | 6x19 IWRC EIPS right hand right lay |
| Length (original): | ft | 7500 |
| Drilling line reel: | | |
| Drum cover: | yes/no | Yes |
| Drilling line drum power driven: | yes/no | Yes |
| Spare drilling line: | yes/no | No |
| Location (rig, shore, etc.) | | |
| Roller guides: | yes/no | Yes |

**B.3.6  Dead Line Anchor**

| | | |
|---|---|---|
| Make/type: | | National Right Hand Model EB |
| Weight sensor: | yes/no | Yes |
| Deadline dampener: | yes/no | No |

**B.3.7  Block Guidance System** — N/A

Make/type:

**B.4    ROTATING SYSTEM**

FURIE-BANKR_00106579
DA00438

## RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST

| | | |
|---|---|---|
| **B.4.1  Rotating Table** | | |
| Make/type: | | Oilwell A37 |
| Maximum opening: | in | 37 1/2 in |
| Rated capacity: | st | 500 |
| Two speed gearbox: | yes/no | Yes |
| Emergency chain drive: | yes/no | No |
| Driven by an independent electric motor: | yes/no | Yes |
| Electric motor make/type: | | EMD D-79-MB |
| Output power: hp | | 800 |
| Maximum continuous torque: ft/lbs | | 70,000 |
| Drip pan/mud collection system: yes/no | | Yes |
| | | |
| **B.4.2  Master Bushings** | | |
| Make/type: | | VARCO MPCH 37 1/2 |
| Insert bowls (see G.1.8): | | SETS #1, #2 & #3 |
| | | |
| **B.4.3  Kelly Bushing** | | N/A |
| Make/type: | | |
| Lock down assembly: | yes/no | |
| | | |
| **B.4.4  Top Drive** | | |
| Make: | | VARCO TDS 4S |
| Type (electric/hydraulic): | | Electric |
| Rated capacity: | st | 650 |
| Test/working pressure: | psi/psi | 5,000 working pressure |
| Output power: | hp | 1130 hp |
| Maximum continuous torque: ft-lbs | | 50,900 ft lbs |
| Two-speed gear box | yes/no | Yes |
| Maximum rotary speed: | rpm | 190 |
| Remote operated kelly cock: yes/no | | Yes |
| Cooling system type: | | Local Open loop (one in TDS) |
| Upper inside  BOP (see also D.1.15) | | |
| Quantity: | no. | 2 |
| Make/type: | | Varco |
| Working pressure: | psi | 10,000 |
| Max. OD body: | in | 8-1/4" |
| Max. ID body: | in | 3" |
| Connection type (box): | | 7-5/8" Reg |



FURIE-BANKR_00106580
DA00439

## RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST

| Connection type (pin): | | 7-5/8" Reg |
|---|---|---|
| **B.4.4.1Top Drive Makeup / Breakout System** | | |
| Make/type: | | Varco Pipe Handler |
| Model: | | PH-85 |
| Max. makeup torque: | ft/lbs | 85,000 |
| Max. breakout torque: | ft/lbs | 120,000 |
| Raised backup system: | yes/no | No |
| Make/type: | | |
| Working height (range): | ft/ft | |

FURIE-BANKR_00106581
DA00440

## RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST

**C.    POWER SUPPLY SYSTEMS**

**C.1    RIG POWER PLANT**

**C.1.1  Diesel Engines**

| | | |
|---|---|---|
| Quantity: | no. | 3 |
| Make/type: | | EMD / MD16-645-E8 |
| Maximum continuous power: | hp | 1950 |
| At rotation speed of: | rpm | 900 |
| Equipped with spark arrestors: | yes/no | Yes |
| Mufflers installed: | yes/no | Yes |
| Total fuel consumption, drilling (avg): | bbl/day | 75 bbl/day |

**C.1.2  DC - Generator**

| | | |
|---|---|---|
| Quantity: | no. | N/A |
| Make/type: | | |
| Continuous power: | kw | |
| At rotation speed of: | rpm | |
| Output volts: | volts | |

**C.1.3  AC - Generator**

| | | |
|---|---|---|
| Quantity: | no. | 3 |
| Make/type: | | EMD A 20 - N6 |
| Continuous power: | kw | 2625 KW |
| At rotation speed of: | rpm | 900 |
| Output volts: | volts | 600 |

**C.1.4  SCR System**

| | | |
|---|---|---|
| Number of SCR: | no. | 4 |
| Make/type: | | Ross Hill |
| Maximum continuous power (total): | kw | 1800 Amp |
| Output volts: | volts | 750 DC |

**C.1.5  Transformer System**

| | | |
|---|---|---|
| Quantity: | no. | 2 |
| Make/type: | | Teledyne Crittendon |
| Continuous power (each): | kva | 1000 |
| Output volts: | volts | 600 / 480 |
| Frequency: | hz | 60 |



FURIE-BANKR_00106582
DA00441

## RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST

| | | |
|---|---|---|
| Quantity: | no. | N/A |
| Make/type: | | |
| Continuous power (each): | kva | |
| Output volts: | volts | |
| Frequency: | hz | |

### C.1.6  Emergency Shutdown

| | |
|---|---|
| Emergency shutdown switches for the complete power system (AC & DC), located at the Following points: driller position & power plant | Yes |

### C.1.7  Compressed Air Systems

Air compressors - Cold Start:

| | | |
|---|---|---|
| Quantity | no. | 1 |
| Make: | | Lister |
| Model: | | Skid mounted |
| Rated capacity: | ft3/min | 43 CFM |
| Working pressure: | psi | 120 |
| Prime mover (electric/diesel): | | Diesel 12 hp 1800 rpm |
| Continuous power: | hp | 12 |

Air compressors - Medium Pressure (rig air):

| | | |
|---|---|---|
| Quantity: | no. | 2 |
| Make: | | Ingersol Rand |
| Model: | | SSR 350H - AOF13T |
| Rated capacity: | ft3/min | 350 CFM |
| Working pressure: | psi | 128 |
| Prime mover (electric/diesel): | | 75 |
| Continuous power: | hp | |

| | | |
|---|---|---|
| Quantity: | no. | 1 |
| Make: | | Ingersol Rand |
| Model: | | SSR-EP 100 |
| Rated | capacity: ft3/min | 446 |
| Working pressure: | psi | 125 psi |
| Prime mover (electric/diesel): | | Electric |
| Continuous power: | hp | 100 |

Air dryers:

| | | |
|---|---|---|
| Quantity: | no. | 1 |
| Make: | | Dominic Hunter |
| Rated capacity: | ft3/min | 1155 |

Page 22 of 95



FURIE-BANKR_00106583
DA00442

**RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST**

| | | |
|---|---|---|
| Air compressors - Medium Pressure (rig air): | | |
| Quantity: | no. | 1 |
| Make: | | Atlas Copco |
| Model: | | Cummins Diesel Engine |
| Rated capacity: | ft3/min | 600 CMF |
| Working pressure: | psi | 125 psi. |
| Prime mover (electric/diesel): | | Cummins Diesel Engine |
| Continuous power: | hp | 240 |
| | | |
| Air dryers: | | |
| Quantity: | no. | |
| Make: | | |
| Rated capacity: | ft3/min | |
| | | |
| **C.1.8 Air Receivers** | | |
| | | |
| Volume (total): | ft3 | 59 ft3 |
| Pressure: | psi | Max 150 psi |
| Location: | | Engine Room |
| | | |
| Volume (total): | ft3 | 59 ft3 |
| Pressure: | psi | Max 150 psi |
| Location: | | Engine Room |
| | | |
| Volume (total): | ft3 | 126 |
| Pressure: | psi | Max 150 psi |
| Location: | | For drill floor services |
| | | |
| **C.2    EMERGENCY GENERATOR** | | |
| | | |
| **C.2.1  Engine** | | Caterpillar |
| | | |
| Quantity: | no. | 1 |
| Make/type: | | Caterpillar 343 |
| Maximum output: | kw | 350 KW |
| At rotation speed: | rpm | 1800 |
| Automatic starting: | yes/no | Yes |
| Starting methods (air, hydraulic,, battery): | | Battery |
| Max. angle of operation: | degrees | |
| | | |
| **C.2.2  AC - Generator** | | |
| | | |
| Quantity: | no. | 1 |
| Make/type: | | General Electric model SR4 |
| Maximum output: | | 275 kw |
| At rotation speed: | rpm | 1800 |



FURIE-BANKR_00106584
DA00443

## RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST

| | | |
|---|---|---|
| Output volts: | volts | 480 |
| Capable of back-feeding power to main bus: | yes/no | Yes |

Page 24 of 95

FURIE-BANKR_00106585
DA00444

**RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST**

| | |
|---|---|
| **D.    DRILLSTRING EQUIPMENT** | |
| **D.1    TUBULARS** | |
| **D.1.1 Kellys** | N/A |
| Quantity:                                                    no. | |
| Nominal size OD:                                         in | |
| Shape type (hexagonal, square, triangular): | |
| Total / working length:                              ft / ft | |
| Connection type: | |
| **D.1.2 Kelly Saver Subs** | |
| Quantity:                                                    no. | |
| Nominal kelly size:                                      in | |
| Connection type: | |
| Protector: | |
| **D.1.3 Drill Pipe** | |
| Drill pipe OD:                                             in | 5" |
| Grade: | S-135 |
| Total length:                                             ft | 13,000 (430 Joints) |
| Range: | 2 |
| Weight:                                                   lbs/ft | 19.5 lbs /ft |
| Internally plastic coated:                          yes/no | Yes |
| Tool joint OD/ID:                                       in/in | 6 5/8" / 3 3/4" |
| Tool joint pin length (original):                    in | |
| Tapered shoulder tool joints | |
|          (box/pins):                         degree/degree | 18 |
| Connection type: | 4 ½ IF |
| API classification: | Premium |
| Thread protectors:                                   yes/no | Yes |
| OD:    in | 5" |
| Grade: | G-105 |
| Total length:                                             ft | 10,000 (330 Joints) |
| Range: | 2 |
| Weight:                                                    | 19.5 lbs /ft |
|                lbs/ft | |
| Internally plastic coated:                          yes/no | Yes |
| Tool joint OD/ID:                                       in/in | 6 5/8" / 3 3/4" |
| Tool joint pin length (original):                    in | |
| Tapered shoulder tool joints | |
|          (box/pins):                         degree/degree | 18 |



FURIE-BANKR_00106586
DA00445

## RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST

| | | |
|---|---|---|
| Connection type: | | 4 ½ IF |
| Type of Hard facing: | | |
| API classification: | | Premium |
| Thread protectors: | yes/no | Yes |
| | | |
| Drill pipe OD: | in | 3 ½" |
| Grade: | | G 015 |
| Total length: | ft | 4,000 ft (130 joints) |
| Range: | | 2 |
| Weight: | lbs/ft | 13.3 lbs/ft |
| Internally plastic coated: | yes/no | Yes |
| Tool joint OD/ID: | in/in | 5" OD X 2-7/16" ID |
| Tool joint pin length (original): | in | |
| Tapered shoulder tool joints | | |
| (box/pins): | degree/degree | 18 |
| Connection type: | | NC 38 |
| API classification: | | Premium |
| Thread protectors: | yes/no | Yes |
| API classification: | | |
| Thread protectors: | yes/no | Yes |
| | | |
| **D.1.4  Drill Pipe Pup Joints** | | |
| | | |
| Tool joint OD/ID: | in/in | 5" |
| Grade: | | |
| Length: | ft | 5 ft |
| Quantity: | no. | 2 ea. |
| Length: | ft | 10 ft |
| Quantity: | no. | 2 ea. |
| Length: | ft | 15 ft |
| Quantity: | no. | 1 ea. |
| Length: | ft | 20 ft |
| Quantity: | no. | 2 ea. |
| Weight: | | |
| lbs/ft | | 19.5 lbs/ft |
| Connection type: | | 4.1/2 IF |
| Internally plastic coated: | yes/no | Yes |
| API Classification: | | Premium |
| Thread protectors: | yes/no | Yes |
| | | |
| **D.1.5  Drill Pipe Casing Protectors** | | |
| | | |
| Initial stock: | no. | N/A |
| Make/type: | | |
| OD: | in | |



FURIE-BANKR_00106587
DA00446

## RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST

| | | |
|---|---|---|
| Installation tools (manual/hydraulic/none): | | |
| | | |
| Initial Stock: | no. | |
| Make/type: | | |
| OD: | in | |
| Installation tools (manual/hydraulic/none): | | |
| | | |
| **D.1.6  Heavy Wate Drill Pipe** | | |
| | | |
| Quantity: | no. | 35 |
| Nominal size OD: | in | 5 |
| Weight: | lbs/ft | 49.3 |
| Range: | | 2 |
| Tool joint OD / ID: | in/in | 6 5/8"OD and 3-1/16" ID |
| Type of Hard facing: | | |
| Internally plastic coated: | yes/no | Yes |
| Connection type: | | 4 1/2 I.F. |
| Thread protectors: | yes/no | Yes |
| | | |
| Quantity: | no. | 35 |
| Nominal size OD: | in | 3-1/2" |
| Weight: | lbs/ft | 25.3 |
| Range: | | 2 |
| Tool joint OD / ID: | in/in | 4-3/4" OD and 2-1/16" ID |
| Type of hardfacing: | | |
| Internally plastic coated: | yes/no | Yes |
| Connection type: | | 3-1/2" IF |
| Thread protectors: | yes/no | Yes |
| | | |
| **D.1.7  Drill Collars** | | |
| | | |
| Quantity: | no. | 15 |
| OD body: | in | 8 ¼ |
| ID body: | in | 2-13/16" |
| Nominal length of each joint: | ft | 30 ft |
| Drill collar body (slick/spiral): | | Spiral |
| Recess for "zip" elevator: | yes/no | Yes |
| Recess for slips: | yes/no | Yes |
| Stress relief pin groove: | yes/no | Yes |
| Boreback on box: | yes/no | Yes |
| Connection type: | | 6-5/8" Reg |
| | | |
| Quantity: | no. | 20 |
| OD body: | in | 6-1/2" |
| ID body: | in | 2-1/2" |
| Nominal length of each joint: | ft | 30 ft |
| Drill collar body (slick/spiral): | | Spiral |



FURIE-BANKR_00106588
DA00447

## RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST

| | | |
|---|---|---|
| Recess for "zip" elevator: | yes/no | Yes |
| Recess for slips: | yes/no | Yes |
| Stress relief pin groove: | yes/no | Yes |
| Boreback on box: | yes/no | Yes |
| Connection type: | | 4-1/2" IF |
| | | |
| Quantity: | no. | 20 |
| OD body: | in | 4-3/4" |
| ID body: | in | 2-1/4" |
| Nominal length of each joint: | ft | 30 ft |
| Drill collar body (slick/spiral): | | Spiral |
| Recess for "zip" elevator: | yes/no | Yes |
| Recess for slips: | yes/no | Yes |
| Stress relief pin groove: | yes/no | Yes |
| Boreback on box: | yes/no | Yes |
| Connection type: | | 3 ½" IF |
| | | |
| **D1.8   Short Drill Collars** | | N/A |
| | | |
| Quantity: | no. | |
| OD body: | in | |
| ID body: | in | |
| Nominal length of each joint: | ft | |
| Stress relief pin groove: | yes/no | |
| Boreback on box: | yes/no | |
| Connection type: | | |
| | | |
| **D.1.9  Non-Magnetic Drill Collars** | | N/A |
| | | |
| Quantity: | no. | |
| OD body: | in | |
| ID body: | in | |
| Nominal length of each joint: | ft | |
| Drill collar body (slick/spiral): | | |
| Recess for "zip" elevator: | yes/no | |
| Recess for slips: | yes/no | |
| Stress relief pin groove: | yes/no | |
| Boreback on box: | yes/no | |
| Connection type: | | |
| | | |
| **D.1.10 Core Barrels** | | N/A |
| | | |
| Quantity: | no. | |
| Make: | | |
| Model: | | |
| Size OD x ID: | in x in | |



FURIE-BANKR_00106589
DA00448

## RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST

| | | |
|---|---|---|
| Length: | | |
| Top connection type: | | |
| Spiral stabilizing ribs: | yes/no | |
| Subs and handling tools: | yes/no | |
| | | |
| **D.1.11 Stabilizers** | | N/A |
| | | |
| Hole size: | in | |
| Quantity: | no. | |
| Make: | | |
| OD blades: | in | |
| Type | blades | |
| (straight/spiral/welded/integral/sleeve): | | |
| Type of blade hardfacing: | | |
| OD body or fishing neck: | in | |
| ID body: | in | |
| Connection type: | | |
| Float valve receptacle: | yes/no | |
| | | |
| **D.1.12 Roller Reamers** | | N/A |
| | | |
| Hole size: | in | |
| Quantity: | no. | |
| Make: | | |
| OD body: | in | |
| ID body: | in | |
| OD fishing neck: | in | |
| Cutters, supplied sets: | no. | |
| Cutters, type: | | |
| Connection, type: | | |
| | | |
| **D.1.13 Shock Absorbers** | | N/A |
| | | |
| Quantity: | no. | |
| Make/type: | | |
| OD body: | in | |
| ID body: | in | |
| OD fishing neck: | in | |
| Connection type: | | |
| | | |
| **D.1.14 Drilling Jars** | | |
| | | |
| Quantity: | no. | N/A |
| Make: | | |
| Type (mechanical/hydraulic; up/down): | | |
| OD body: | in | |
| Min. ID body: | in | |



FURIE-BANKR_00106590
DA00449

### RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST

| | | |
|---|---|---|
| OD fishing neck: | in | |
| Stroke: | | |
| Connection type: | | |
| | | |
| **D.1.15 Inside BOP Valve (see also B.4.4)** | | |
| | | |
| Quantity: | no. | 2 (upper) |
| Make: | | Varco |
| OD: | in | |
| Min. ID: | in | |
| Connection type: | | 6-5/8 BxB |
| Working pressure: | psi | 10,000 |
| | | |
| Quantity: | no. | 2 (Lower) |
| Make: | | Hydril |
| OD: | in | |
| Min. ID: | in | |
| Connection type: | | 6-5/8 PxB |
| Working pressure: | psi | 10,000 |
| | | |
| **D.1.16 Fast Shut-Off Coupling** | | |
| | | |
| Make/type: | | N/A |
| Quantity: | no. | |
| Size tool joint to fit: | | |
| | | |
| Make/type: | | |
| Quantity: | no. | |
| Size tool joint to fit: | | |
| | | |
| **D.1.17 Circulation Head** | | |
| | | |
| Quantity: | no. | N/A |
| Make/type: | | |
| Bottom connection type: | | |
| Top connection type: | | |
| Wireline stripper: | yes/no | |
| Working pressure: | psi | |
| | | |
| **D.1.18 Kelly Cocks** | | |
| | | |
| Upper: | | |
| Quantity: | no. | |
| Make/type: | | |
| Working pressure: | psi | |
| Max. OD body: | in | |
| Min. ID body: | in | |



FURIE-BANKR_00106591
DA00450

## RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST

Connection type:

Quantity:                        no.
Make/type:
Working pressure:                psi
Max. OD body:                     in
Min. ID body:                     in
Connection type:

Lower:
    Quantity:                        no.
    Make/type:
    Working pressure:                psi
    Max. OD body:                     in
    Min. ID body:                     in
    Connection type:
    Used as full open safety valve:yes/no

    Quantity:                        no.
    Make/type:
    Working pressure:                psi
    Max. OD body:                     in
    Min. ID body:                     in
    Connection type:
    Used as full open safety valve:yes/no

**D.1.19 Circulation Subs**                    N/A

Quantity:                        no.
Make/type:
OD body:                          in
Ball size:                        in
Dressing kits:                   no.
Connection type:

**D.1.20 Cup Type Testers**

Quantity:                        no.
Make:
Size:                             in
    test cup for casing weight:   lb/ft
    test cup for casing weight:   lb/ft
    test cup for casing weight:   lb/ft
Connection type:

Quantity:                        no.
Make:

Page 31 of 95



FURIE-BANKR_00106592
DA00451

## RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST

| | | |
|---|---|---|
| Size: | in | |
| test cup for casing weight: | lb/ft | |
| test cup for casing weight: | lb/ft | |
| test cup for casing weight: | lb/ft | |
| Connection type: | | |
| | | |
| Quantity: | no. | |
| Make: | | |
| Size: | in | |
| test cup for casing weight: | lb/ft | |
| test cup for casing weight: | lb/ft | |
| test cup for casing weight: | lb/ft | |
| Connection type: | | |
| | | |
| **D.1.21 Plug Type Testers** | | |
| | | |
| Quantity: | no. | N/A |
| Make: | | |
| Size test plugs: | in | |
| Connection type: | | |
| | | |
| **D.1.22 Drop-In Valves** | | |
| | | |
| Quantity: | no. | N/A |
| For nom. OD drillpipe: | in | |
| Make/type: | | |
| Max. OD of dart.: | in | |
| | | |
| **D.1.23 Near Bit - Subs (Box-Box)** | | |
| | | |
| Quantity: | no. | 2 |
| OD size: | in | 9-1/2" |
| ID size: | | 3 |
| Top connection type: | | 7-5/8 Reg |
| Bottom connection type: | | 7-5/8 Reg |
| Bored for float valve: | yes/no | Yes |
| Float size: | in | One for float 68-01 and one for float 68-12 |
| | | |
| Quantity: | no. | 2 (1 ea) |
| OD size: | in | 8 and 8-1/4 |
| ID size: | | 3 for both |
| Top connection: | | 6-5/8 Reg |
| Bottom connection: | | 6-5/8 Reg |
| Bored for float valve: | yes/no | Yes |
| Float size: | in | 68-18 and 68-19 |

Page 32 of 95



## RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST

| | | |
|---|---|---|
| Quantity: | no. | 2 (1 ea) |
| OD size: | in | 6-15/16 and 6-3/16 |
| ID size: | in | 2-7/8 and 3 |
| Top connection type: | | 4-1/2 Reg |
| Bottom connection type: | | 4-1/2 XH |
| Bored for float valve: | yes/no | Yes |
| Float size: | in | 68-22 and 68-24 |
| | | |
| Quantity: | no. | 2 |
| OD size: | in | 4-3/4 |
| ID size: | in | 2-1/4 |
| Top connection type: | | 3-1/2 Reg |
| Bottom connection type: | | 3-1/2 IF |
| Bored for float valve: | yes/no | Yes |
| Float size: | in | 1 for 68-24 and1 for 68-25 |
| | | |
| Quantity: | no. | 1 |
| OD size: | in | 6-3/8 |
| ID size: | in | 3 |
| Top connection type: | | 4-1/2 IF |
| Bottom connection type: | | 4-1/2 IF |
| Bored for float valve: | yes/no | Yes |
| Float size: | in | 68-26 |

**D.1.24 Crossover Subs**

| | | |
|---|---|---|
| Quantity: | no. | 1 |
| OD size (max/min): | in/in | 9-1/2" / 7-3/4" |
| ID size: | in | 3 |
| Top connection size: | | 7-5/8 Reg |
| Type (pin/box): | | Pin |
| Bottom connection size: | | 6-5/8 Reg |
| Type (pin/box): | | Box |
| | | |
| Quantity: | no. | 2 (1 ea) |
| OD size (max/min) | in | 9-1/2 / 6-1/2 and 9-1/2 / 6-9/16 |
| ID size: | in | 2-13/16 |
| Top connection size: | | 7-5/8 Reg |
| Type (pin/box): | | Pin |
| Bottom connection size: | | 6-5/8 |
| Type (pin/box): | | Box |
| | | |
| Quantity: | no. | 2 (1 ea) |
| ID size: | | 2-7/8 |
| OD size (max/min): | in/in | 7-11/16 / 6-3/16 and 7-11/16 / 6-5/16 |
| Top connection size: | | 6-5/8 reg |

Page 33 of 95



FURIE-BANKR_00106594
DA00453

## RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST

| | | |
|---|---|---|
| Type (pin/box): | | Pin |
| Bottom connection size: | | 4-1/2 IF |
| Type (pin/box): | | Box |
| | | |
| Quantity: | no. | 2 (1 ea) |
| ID size: | | 3 |
| OD size (max/min): | in/in | One of 8-1/16 and one of 6-3/8 |
| Top connection size: | | 4-1/2 IF |
| Type (pin/box): | | Pin |
| Bottom connection size: | | 6-5/8 Reg and 4-1/2 IF |
| Type (pin/box): | | Box |
| | | |
| Quantity: | no. | 2 |
| ID size: | | 2-1/4 |
| OD size (max/min): | in/in | 6-1/2 |
| Top connection size: | | 3-1/2 IF |
| Type (pin/box): | | Pin |
| Bottom connection size: | | 4-1/2 IF |
| Type (pin/box): | | Box |
| | | |
| Quantity: | no. | 1 |
| ID size: | | 2-1/16 |
| OD size (max/min): | in/in | 6-7/16 |
| Top connection size: | | 4-1/2 IF |
| Type (pin/box): | | Pin |
| Bottom connection size: | | 3-1/2 IF |
| Type (pin/box): | | Box |
| | | |
| Quantity: | no. | 1 |
| ID size: | | 3-1/4 |
| OD size (max/min): | in/in | 8-1/8 |
| Top connection size: | | 6-5/8 Reg |
| Type (pin/box): | | Pin |
| Bottom connection size: | | 4-1/2 IF |
| Type (pin/box): | | Box |
| | | |
| **D.1.25 Drilling Bumper Subs** | | N/A |
| | | |
| Quantity: | no. | |
| Make: | | |
| OD: | in | |
| Stroke: | in | |
| Connection type: | | |
| | | |
| **D.1.26 Hole Openers** | | N/A |



FURIE-BANKR_00106595
DA00454

## RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST

| | | |
|---|---|---|
| Quantity: | no. | |
| Make: | | |
| OD: | in | |
| Connection type: | | |
| | | |
| **D.1.27 Under-reamer** | | N/A |
| | | |
| Quantity: | no. | |
| Make/type: | | |
| OD min/OD max: | in/in | |
| Connection type: | | |
| | | |
| | | |
| **D.2    HANDLING TOOLS** | | |
| | | |
| **D.2.1 Drill Pipe Elevators** | | |
| | | |
| Size: | in | 5 |
| Quantity: | no. | 2 |
| Make: | | VARCO BJ |
| Model: | | GG |
| Rated capacity: | st | 350 |
| | | |
| Size: | in | 3-1/2 |
| Quantity: | no. | 2 |
| Make: | | Varco |
| Model: | | Type SDML |
| Rated capacity: | st | |
| | | |
| | | |
| **D.2.2  Drill Collar Elevators** | | Note:  Drill  Collar  Elevators  are prohibited. We use lifting sub with 5" DP elevator |
| | | |
| Size: | in | |
| Quantity: | no. | |
| Make: | | |
| Model: | | |
| Rated capacity: | st | |
| | | |
| | | |
| **D.2.4  Drill Pipe Hand Slips** | | |
| | | |
| Size: | in | 5" (body size) |
| Quantity: | no. | 2 ea + |
| Make/type: | | VARCO / SDXL |



FURIE-BANKR_00106596
DA00455

## RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST

| | | |
|---|---|---|
| Size: | in | 3-1/2" |
| Quantity: | no. | 3 |
| Make/type: | | VARCO / SDML |
| | | |
| Size: | in | 3/12" |
| Quantity: | no. | 3 |
| Make/type: | | VARCO/SDS |
| | | |
| **D.2.5  Semi-Automatic DP Slips** | | N/A |
| | | |
| Size range (largest/smallest): | | |
| Quantity: | no. | |
| Make/type: | | |
| | | |
| **D.2.6  Drill Collar Slips** | | |
| | | |
| Size: | in | 9-1/4" to 11-1/4" |
| Quantity: | no. | 1 |
| Make/type: | | Varco Type DCS-L |
| | | |
| Size: | in | 6-3/4" to 8-1/4" |
| Quantity: | no. | 1 |
| Make/type: | | Varco DCS-L |
| | | |
| Size: | in | 5-1/2 to 7 |
| Quantity: | no. | 1 |
| Make/type: | | Varco DCS-R |
| | | |
| Size: | in | 4" to 4-7/8" |
| Quantity: | no. | 2 |
| Make/type: | | Varco DCS-S |
| | | |
| **D.2.7  Drill Collar Safety Clamps** | | |
| | | |
| Quantity: | no. | 1ea |
| Range: | | For all size of drill collars 8 ½" to 3 ½" |
| | | |
| **D.2.8  Tubing Slips** | | |
| | | |
| Size: | in | |
| Quantity: | no. | |
| Make/type: | | |
| | | |
| **D.2.9  Tubing Spider** | | |
| | | |
| Slip size (max/min): | in/in | |



FURIE-BANKR_00106597
DA00456

## RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST

| | | |
|---|---|---|
| Quantity: | no. | N/A |
| Make: | | |
| Adapter Plate: | | |

### D.2.10 Drill Collar Lifting Subs

| | | |
|---|---|---|
| Quantity: | no. | 2 |
| For DC OD: | in | Used for rig 9-1/2" D.C. |
| Connection Type: | | 7-5/8" REG |

| | | |
|---|---|---|
| Quantity: | no. | 2 |
| For DC OD: | in | Used on rig 8" D.C. |
| Connection Type: | | 6-5/8" Reg |

| | | |
|---|---|---|
| Quantity: | no. | 2 |
| For DC OD: | in | Used on rig 6-1/2" /6-1/4' D.C. |
| Connection Type: | | 4-1/2 XH |

| | | |
|---|---|---|
| Quantity: | no. | 2 |
| For DC OD: | in | 8" to 8-1/4" |
| Connection Type: | | 4-1/2 IF |

| | | |
|---|---|---|
| Quantity: | no. | 2 |
| For DC OD: | in | Used on Rig for 4-3/4" D/C/ |
| Connection Type: | | 3-1/2 IF |

### D.2.11 DC Lifting Plugs

| | | |
|---|---|---|
| Quantity: | no. | |
| For OD DC: | in | |
| Connection Type: | | |

| | | |
|---|---|---|
| Quantity: | no. | |
| For OD DC: | in | |
| Connection Type: | | |

| | | |
|---|---|---|
| Quantity: | no. | |
| For OD DC: | in | |
| Connection Type: | | |

| | | |
|---|---|---|
| Quantity: | no. | |
| For OD DC: | in | |
| Connection Type: | | |

### D.2.12 Bit Breakers

| | | |
|---|---|---|
| Quantity: | no. | 1 |



FURIE-BANKR_00106598
DA00457

## RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST

| | | |
|---|---|---|
| For bit size: | in | 6 ½" |
| Quantity: | no. | 1 |
| For bit size: | in | 8-3/8" - 9" |
| Quantity: | | 1 |
| For bit size: | in | 12-1/4" |
| Quantity: | no. | 1 |
| For bit size: | in | 17-1/2 |
| Quantity: | no. | 0 |
| For bit size: | in | 23 |
| Quantity: | | 1 |
| For bit size: | in | 26" |
| **D.2.13 Elevator Links** | | |
| Quantity of sets: | no. | 2 |
| Make/type: | | |
| Size: | in | 3-1/2" |
| Length: | | 108" |
| Rated capacity: | st | 350t |
| Quantity of sets: | no. | 1 |
| Make/type: | | |
| Size: | in | 3-1/2" |
| Length: | | 132" |
| Rated capacity: | st | 350t |
| **D.2.14 Kelly Spinner** | | N/A |
| Make/type: | | |
| **D.2.15 Drillpipe Spinner** | | |
| Make/type: | | Varco model SSW-40 |
| Size (max/min): | in/in | 9-1/2" to 3-1/2" |
| **D.2.16 Mud Saver Bucket** | | |
| Make: | | Oteco |
| Size: | in | 3-1/2" to 5" |
| Make: | | |
| Size: | in | |



FURIE-BANKR_00106599
DA00458

## RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST

| | | |
|---|---|---|
| **D.2.17 Hydraulic Machine** | **MakeUp/Breakout** | |
| | **(e.g. EZ Torque)** | |
| Make/type: | | VARCO HC – 26 EZY TORQUE |
| Maximum line pull: | st | 32500 LB |
| **D.2.18 Rotary Rig Tongs** | | |
| Quantity (sets): | no. | 1 |
| Make/type: | | BJ type DB |
| Size range (max OD/min OD): | | 11 ¼" / 3 ½" |
| Torque rating: | ft-lbs | 40,000 |
| Quantity (sets): | no. | 1 |
| Make/type: | | BJ type SDD |
| Size range (max OD/min OD): | | |
| Torque rating: | ft/lbs | 100,000 |
| Quantity (sets): | no. | 0 |
| Make/type: | | Web Wilson type ST-160 |
| Size range (max OD/min OD): | | 12" to 7-1/2" |
| Torque rating: | ft/lbs | 160,000 |
| Quantity (sets): | no. | 0 |
| Make/type: | | BJ type C |
| Size range (max OD/min OD): | | 2-3/8" to 10-3/4" |
| Torque rating: | ft/lbs | 35,000 |
| **D.2.19 Tubing Tongs (manual)** | | |
| Quantity (sets): | no. | |
| Make/type: | | |
| Size range (max OD/min OD): | | |
| Torque rating: | ft/lbs | |
| Quantity (sets): | no. | |
| Make/type: | | |
| Size range (max OD/min OD): | | |
| Torque rating: | ft/lbs | |
| **D.2.20 Tubing Tong Power** | | |
| Quantity: | no. | N/A |
| Make/type: | | |

Page 39 of 95



FURIE-BANKR_00106600
DA00459

## RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST

| | | |
|---|---|---|
| Size range (max OD/min OD): | | |
| Max output torque: | ft/lbs | |
| Torque indicator: | yes/no | |
| Back-up arm: | yes/no | |
| | | |
| **D.2.21 Iron Roughneck** | | |
| | | |
| Make/type: | | Hawk Jaw Senior |
| Size range (max OD/min OD): | in/in | |
| Max. makeup torque | ft/lbs | |
| Max. breakout torque | ft/lbs | |
| | | |
| **D.3    FISHING EQUIPMENT** | | |
| | | |
| **D.3.1  Overshots** | | |
| | | |
| Quantity: | no. | 1 |
| Make/type: | | BOWEN –150 FS |
| Overshot OD: | in | 11-3/4 |
| To catch size: | in | 10-1/8" max with a spiral grapple |
| To catch size: | in | 9-3/8" max with a basket grapple |
| To catch size: | in | |
| Overshot guide OD: | in | 16" |
| Extension sub length: | ft | 42" |
| Lipped guide (oversize, regular): | | oversize |
| Grapples (spiral, basket, both): | | Both |
| Pack offs: | yes/no | Yes |
| Top subs connection type: | | 6-5/8 reg Box |
| | | |
| Quantity: | no. | 1 |
| Make/type: | | BOWEN –150 FS |
| Overshot OD: | in | 9-5/8" |
| To catch size: | in | 8" max with spiral grapple |
| To catch size: | in | 7-1/4" max with Basket grapple |
| To catch size: | in | |
| Overshot guide OD: | in | 21" |
| Extension sub length: | ft | 42" |
| Lipped guide (oversize, regular): | | oversize |
| Grapples (spiral, basket, both): | | Both |
| Pack offs: | yes/no | Yes |
| Top sub connection type: | | 6-5/8 Reg Box |
| | | |
| Quantity: | no. | 1 |
| Make/type: | | Bowen 150 SFS |
| Overshot OD: | in | 8-1/8" |
| To catch size: | in | |
| To catch size: | in | |



FURIE-BANKR_00106601
DA00460

## RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST

| | | |
|---|---|---|
| To catch size: | in | |
| Overshot guide OD: | in | |
| Extension sub length: | ft | 42" |
| Lipped guide (oversize, regular): | | Oversize |
| Grapples (spiral, basket, both): | | Both |
| Pack offs: | yes/no | Yes |
| Top sub connection type: | | 4-1/2" IF Box |
| | | |
| Quantity: | no. | 1 |
| Make/type: | | Bowen 150 FS |
| Overshot OD: | in | 8-1/8 |
| To catch size: | in | 6-1/2" max with spiral grapple |
| To catch size: | in | 5-3/4" max with basket grapple |
| To catch size: | in | |
| Overshot guide OD: | in | 11" |
| Extension sub length: | ft | 42" extension and 36" extension |
| Lipped guide (oversize, regular): | | oversize |
| Grapples (spiral, basket, both): | | Both |
| Pack offs: | yes/no | Yes |
| Top sub connection type: | | 4-1/2" XH Box |
| | | |
| Quantity: | no. | 1 |
| Make/type: | | Bowen 150 SFS |
| Overshot OD: | in | 5-3/4 |
| To catch size: | in | 4-3/4" max with spiral grapple |
| To catch size: | in | 4-1/4" max with basket grapple |
| To catch size: | in | |
| Overshot guide OD: | in | 5-3/4" |
| Extension sub length: | ft | 36" |
| Lipped guide (oversize, regular): | | Regular |
| Grapples (spiral, basket, both): | | Both |
| Pack offs: | yes/no | Yes |
| Top sub connection type: | | 3-1/2 IF Box |
| | | |
| **D.3.2  Hydraulic Fishing Jar** | | |
| | | |
| Quantity: | no. | |
| Make/type: | | |
| OD body: | in | |
| Min. ID: | | |
| Stroke: | | |
| Connection type: | | |
| Repair kit: | yes/no | |
| | | |
| **D.3.3  Jar Intensifier** | | |
| | | |
| Quantity: | no. | |



FURIE-BANKR_00106602
DA00461

## RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST

| | | |
|---|---|---|
| Make/type: | | |
| OD body: | in | |
| Min. ID: | in | |
| Connection type: | | |
| Repair kit: | yes/no | |
| | | |
| **D.3.4  Surface Jar** | | |
| | | |
| Quantity: | no. | |
| Make/type: | | |
| OD body: | in | |
| Stroke: | in | |
| Connection type: | | |
| Repair kit: | yes/no | |
| | | |
| **D.3.5  Fishing Bumper Subs** | | |
| | | |
| Quantity: | no. | |
| Make/type: | | |
| OD body: | in | |
| Min. ID: | in | |
| Stroke: | in | |
| Connection type: | | |
| | | |
| **D.3.6  Safety Joints** | | N/A |
| | | |
| Quantity: | no. | |
| Make/type: | | |
| OD body: | in | |
| Min. ID: | in | |
| Connection type: | | |
| | | |
| **D.3.7  Junk Baskets (Reverse Circulation)** | | |
| | | |
| Quantity: | no. | 1 |
| Make/type: | | Houston Engineers |
| For hole size: | in | 12-1/4" – 14-1/4" |
| OD body: | in | 11-1/4" |
| Connection type: | | 6-5/8" Reg Pin up |
| Inside magnet available: | yes/no | No |
| Mill shoes type (A, B, C): | | No |
| | | |
| Quantity: | no. | 1 |
| Make/type: | | Houston Engineers |
| For hole size: | in | 6-1/8" – 6-1/2" |
| OD body: | in | 5-3/4" |
| Connection type: | | 3-1/2" Reg Pin up |

FURIE-BANKR_00106603
DA00462

**RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST**

| | | |
|---|---|---|
| Inside magnet available: | yes/no | No |
| Mill shoes type (A, B, C): | | No |
| | | |
| **D.3.8  Junk Subs** | | |
| | | |
| Quantity: | no. | 1 |
| Make/type: | | |
| For hole size: | in | |
| OD body: | in | 7-3/4" x 9-1/2"  (ID 3-1/2") |
| Connection type: | | 6-5/8" Reg Pin up x Box down |
| | | |
| **D.3.9  Flat Bottom Junk Mill** | | |
| | | |
| Quantity: | no. | |
| Make/type: | | |
| OD flat mill: | in | |
| Connection type: | | |
| | | |
| **D.3.10 Magnet Fishing Tools** | | |
| | | |
| Quantity: | no. | |
| Make/type: | | |
| OD body: | in | |
| Connection type: | | |
| | | |
| **D.3.11 Taper Taps** | | |
| | | |
| Quantity: | no. | |
| Make: | | |
| Tap OD (max/min): | in/in | |
| OD body: | in | |
| Length overall: | ft | |
| Connection type: | | |
| | | |
| **D.3.12 Die Collars** | | N/A |
| Quantity: | no. | |
| Make/type: | | |
| OD (Max/Min): | in/in | |
| OD body: | in | |
| Length: | | |
| Connection type: | | |



FURIE-BANKR_00106604
DA00463

## RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST

| | | |
|---|---|---|
| **E.    WELL CONTROL** | | |
| **E.1    DIVERTER** | | |
| Fixed: | yes/no | No (Bottom Supported) |
| Make/type: | | |
| Maximum bore: | in | |
| ID of insert packer: | in | |
| Working pressure: | psi | |
| | | |
| Annular: | no. | |
| Make/type: | | Hydril |
| Maximum bore: | in | 29-1/2" |
| ID of insert packer: | in | 29-1/2" |
| Working pressure: | psi | 500 |
| Bottom connection: | | |
| Size: | in | 30" nominal |
| Working pressure: | psi | 500 |
|    Gasket type: | | R-95 |
| Rams: | no. | N/A |
|    Make/type: | | |
|    Ram packer type: | | |
|    Ram packer type: | | |
|    Max bore size: | | |
|    Working pressure: | psi | |
| Bottom connection: | | |
| Size: | in | |
|    Working pressure: | psi | |
|    Gasket type: | | |
| Number of Diverter outlets: | no. | |
| Outlet OD (nominal): | in | |
| | | |
| **E.1.1  Diverter Flow Lines** | | |
| Quantity: | no. | 2 |
| Nominal size of flow lines: | in | 12 |
| Running from Diverter to: | | Port & Starboard |
| | | |
| Valve make/type: | | Demco |
|    Quantity: | no. | 3 |
|    Size: | in | 12" |
|    Working pressure: | psi | 1000 |
|    Valve operator (air/hydraulic): | | Hydraulic and Manual |
| Valve make/type: | | N/A |
|    Quantity: | no. | |
|    Size: | in | |

FURIE-BANKR_00106605
DA00464

## RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST

| | | |
|---|---|---|
| Working pressure: | psi | |
| Valve operator (air/hydraulic): | | |
| System pressure rating: | psi | 1000 |
| Flex hose in flow line: | yes/no | No |

**E.1.2  Diverter Control Panel**

| | | |
|---|---|---|
| Primary make/type: | | Available |
| Location: | | |
| Remote make/type: | | |
| Location: | | |
| Remote make/type: | | |
| Location: | | |

**E.2  LOW        PRESSURE    BLOWOUT**
**PREVENTERS**                                          N/A

All appropriate components H2S rated yes/no

**E.2.1  Ram Type Preventers**

| | |
|---|---|
| Quantity: | no. |
| Make/model: | |
| Type: (single/double/triple): | |
| Size: | in |
| Working pressure: | psi |
| Ram locks: | yes/no |
| Type (manual/hydraulic): | |
| H2S service: | yes/no |
| Side outlets: | no. |
| Size: | in |
| WP: | |
| psi | |
| Bottom connection: | |
| Top connection: | |
| Shear ram boosters: | yes/no |

**E.2.2  Available  Rams (installed & spare)**

| | |
|---|---|
| Quantity/type/size | no./type/in |
| Quantity/type/size | no./type/in |
| Quantity/type/size | no./type/in |
| Quantity/type/size | no./type/in |
| Quantity/type/size | no./type/in |
| Quantity/type/size | no./type/in |

**E.2.3  BOP Ram Configuration (normal)**



FURIE-BANKR_00106606
DA00465

### RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST

Upper:
Middle Upper:
Middle Lower:
Lower:

**E.2.4  Annular Preventer**

Quantity:                                    no.
Make/type:
Size:                                        in
Working pressure:                            psi
Bottom Connection:
Top Connection:

**E. 2.5 Kill Line Valves**

Quantity:                                    no.
Make/type:
Size:                                        in
Working pressure:                            psi
Gasket type
Hydraulic/manual/non-return:

Quantity:                                    no.
Make/type:
Size:                                        in
Working pressure:                            psi
Gasket type
Hydraulic/manual/non-return:

**E.2.6  Choke Line Valves**

Quantity:                                    no.
Make/type:
Size:                                        in
Working pressure:                            psi
Gasket type
Hydraulic/manual:

**Quantity:**                                **no.**
Make/type:
Size:                                        in
Working pressure:                            psi
Gasket type
Hydraulic/manual:

Page 46 of 95



## RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST

| E.3 HIGH PRESSURE BLOWOUT PREVENTERS | | |
|---|---|---|
| All appropriate components H2S rated:yes/no | | Yes |
| **E.3.1 Ram Type Preventers** | | |
| Quantity: | no. | 1 |
| Make/model: | | CAMERON / Type U |
| Type (single/double/triple): | | DOUBLE |
| Size: | in | 13 5/8 |
| Working pressure: | psi | 10 K |
| Ram locks: | yes/no | Yes |
| Type (manual/hydraulic): | | Manual |
| H2S service: | yes/no | Yes |
| Side outlets: | no. | 4-1/16 |
| Size: | in | 4-1/16" |
| WP: | psi | 10k |
| Bottom connection: | | 13-5/8 10 k BX - 159 Ring Groove |
| Top connection: | | 13-5/8 BX - 159 Ring Groove |
| Shear ram boosters: | yes/no | Yes |
| Quantity: | no. | 1 |
| Make/model: | | Cameron / Type U |
| Type (single/double/triple): | | Single |
| Size: | in | 13-5/8 |
| Working pressure: | psi | 10K |
| Ram locks: | yes/no | Yes |
| Type (manual/hydraulic): | | Manual |
| H2S service: | yes/no | Yes |
| Side outlets: | no. | 2 |
| Size: | in | 4-1/16" |
| WP: | psi | 10K |
| Bottom connection: | | 13-5/8 |
| Top connection: | | 13-5/8 |
| Shear ram boosters: | yes/no | Yes |
| **E.3.2 Available Rams (installed & spare)** | | |
| Quantity/type/size: | no./type/in | 2 Casing 9-5/8" |
| Quantity/type/size: | no./type/in | 1 Casing 7" |
| Quantity/type/size: | no./type/in | 2 drill pipe 5" |
| Quantity/type/size: | no./type/in | |
| Quantity/type/size: | no./type/in | 2 blind |
| Quantity/type/size: | no./type/in | 1 blind / shear |
| Quantity/type/size: | no./type/in | 1 variable 2-7/8" to 5" |
| Quantity/type/size: | no./type/in | 1 variable 4-1/2" to 7" |



FURIE-BANKR_00106608
DA00467

## RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST

| | | |
|---|---|---|
| Quantity/type/size: | no./type/in | |
| Quantity/type/size: | no./type/in | |

### E.3.3  BOP Ram Configuration (normal)

| | | |
|---|---|---|
| Upper: | | Variable or Pipe Rams |
| Upper middle: | | |
| Middle: | | Shear Blind |
| Middle lower: | | |
| Lower: | | Pipe ram |

### E.3.4  Annular Preventer

| | | |
|---|---|---|
| Quantity: | no. | 1 |
| Make/type: | | HYDRIL  G.K |
| Size: | in | 13 5/8 |
| Working pressure: | psi | 5000 |
| Bottom connection: | | 13-5/8 10K |
| Top connection: | | 13-5/8 5k |

### E.3.5  Kill Line Valves

| | | |
|---|---|---|
| Quantity: | no. | 1 |
| Make/type: | | CAMERON type MS check valve |
| Size: | in | 2 1/16 |
| Working pressure: | psi | 10,000 |
| Gasket type: | | BX152 |
| Hydraulic/manual/non-return: | | Non return |

| | | |
|---|---|---|
| Quantity: | no. | 4 |
| Make/type: | | Cameron "F" manually operated |
| Size: | in | 2-1/16" |
| Working pressure: | psi | 10,000 |
| Gasket type: | | BX152 |
| Hydraulic/manual/non-return: | | Manual |

### E.3.6 Choke Line Valves

| | | |
|---|---|---|
| Quantity: | no. | 1 |
| Make/type: | | CAMERON   Flanged   Hydraulically Operated |
| Size: | in | 4 1/16 |
| Working pressure: | psi | 10,000 |
| Gasket type: | | BX155 |
| Hydraulic/manual: | | Hydraulic |

Page 48 of 95

FURIE-BANKR_00106609
DA00468

## RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST

| | | |
|---|---|---|
| Quantity: | no. | 1 |
| Make/type: | | Cameron "F" manually operated |
| Size: | | 4-1/16" |
| | in | |
| Working pressure: | psi | 10,000 |
| Gasket type: | | BX155 |
| Hydraulic/manual: | | Manual |
| | | |
| **E.4 OTHER BLOWOUT PREVENTERS** | | N/A |
| | | |
| All appropriate components H2S rated | yes/no | |
| | | |
| **E.4.1 Ram Type Preventers** | | |
| | | |
| Quantity: | no. | |
| Make/model: | | |
| Type (single/double/triple): | | |
| Size: | in | |
| Working pressure | psi | |
| Ram locks: | yes/no | |
| Type (manual/hydraulic): | | |
| H2S service: | yes/no | |
| Side outlets: | no. | |
| Size: | in | |
| WP: | psi | |
| Bottom connection: | | |
| Top connection: | | |
| Shear ram boosters: | yes/no | |
| | | |
| **E.4.2  Available Rams (installed & spare)** | | |
| | | |
| Quantity/type/size: | no./type/in | |
| Quantity/type/size: | no./type/in | |
| Quantity/type/size: | no./type/in | |
| Quantity/type/size: | no./type/in | |
| Quantity/type/size: | no./type/in | |
| Quantity/type/size: | no./type/in | |
| Quantity/type/size: | no./type/in | |
| Quantity/type/size: | no./type/in | |
| Quantity/type/size: | no./type/in | |
| Quantity/type/size: | no./type/in | |
| | | |
| **E.4.3  BOP Ram Configuration (normal)** | | |
| | | |
| Upper: | | |
| Upper middle: | | |
| Middle: | | |



FURIE-BANKR_00106610
DA00469

## RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST

| | |
|---|---|
| Middle lower: | |
| Lower: | |
| | |
| **E.4.6  Choke Line Valves** | |
| | |
| Quantity:                              no. | |
| Make/type: | |
| Size:                                    in | |
| Working pressure:                  psi | |
| Gasket type: | |
| Hydraulic/manual: | |
| | |
| **E.5    BOP CONTROL SYSTEM** | |
| | |
| **E.5.1  Accumulator Unit** | |
| | |
| Make/model: | KOOMEY  model MD 280-11ST3 |
| Location: | Under Cantilever Starboard side |
| Fluid reservoir capacity:        U.S.gal | 350 |
| Oil/water mix. rate:           U.S.gals/min | N/a |
| Glycol reservoir capacity:      U.S.gal | N/A |
| Total accumulator capacity | |
|     (w/o precharge):           U.S.gal | 291 |
| System working pressure:          psi | 3000 |
| Control manifold model: | KOOMEY |
| Regulator type: | AIR |
| Total useful accumulator volume | |
|     equals all preventer opening | |
|     and closing volumes:          yes/no | YES |
|     plus percent additional volume:      % | |
| | |
| **E.5.2  Accumulator Hydraulic Pumps** | |
| | |
| Electric Driven: | |
| Quantity:                              no. | 1 |
|     Make/model: | KOOMEY   TRIPLEX |
|     Each driven by motor of power:     hp | 25 |
|     Flow rate of each pump: U.S.gals/min | 11.4 |
|     At operating pressure:          psi | 3000 |
|     Operable  off  emergency  generator: | Yes |
|     yes/no | |
| | |
| Air Driven: | |
| Quantity:                              no. | 3 |
|     Make/model: |  Koomey 60 : 1 RATIO |
|     Flow rate of each pump: U.S.gals/min | 7.5 |
|     AT operating pressure:          psi | 3000 |



FURIE-BANKR_00106611
DA00470

## RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST

**E.5.3  Primary Control Panel**

| | | |
|---|---|---|
| Control panel make/model: | | Koomey model MD 280 11$^{ST}$3 |
| Location: | | |
| Panel controls for the following functions: | | |
|     All annular BOP's: | yes/no | Yes |
|     All ram BOP's: | yes/no | Yes |
|     Lock for ram BOP's: | yes/no | No |
|     Diverter system: | yes/no | Yes |
|     Kill and choke line valves: | yes/no | Yes |
|     Low accumulator pressure warning: yes/no | | Yes |
|     Low reservoir level warning: | yes/no | Yes |
|     Low rig air pressure warning: | yes/no | Yes |
|     System pressure regulator: | yes/no | Yes |
|     Pressure regulator for annular: | yes/no | Yes |
|     Flowmeter: | yes/no | No |
|     Quantity of pressure gauges: | no. | 3 |
|     Other control functions: | yes/no | No |

**E.5.4  Remote Control Panels**

| | | |
|---|---|---|
| Make/model: | | Stewart & Stevenson Koomey Model |
| Location: | | Main Deck -Model DP2R - 4HOAX |
| Location: | | Rig Floor - Model GBK6A |
| Location: | | Toolpusher Office-Model ARC-6 |
| Ability to operate main closing unit: | | |
|     valves directly: | yes/no | Yes |
| System routing (direct or through panel): | | Direct |
| Remote control of - system pressure | | No |
|     regulator: | yes/no | |
| Remote control of - annular pressure | | Yes - Rig Floor & Tool pusher office |
|     regulator: | yes/no | |

**E.6  CHOKE MANIFOLD**

| | | |
|---|---|---|
| All appropriate components H2S ratedyes/no | | YES |

**E.6.1  Choke Manifold**
            **(for instrumentation, See H.3)**

| | | |
|---|---|---|
| Nominal size: | in | 3 1/16 |
| Minimum ID: | in | 2 1/16 |
| Maximum WP: | psi | 10 K |
| Quantity of fixed chokes: | no. | |
|     Make/model: | | |



FURIE-BANKR_00106612
DA00471

## RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST

| | | |
|---|---|---|
| Size (ID): | in | |
| Make/model: | | |
| Size: | in | |
| | | |
| Quantity of adjustable chokes: | no. | 2 |
| Make/model: | | Cameron |
| Size (ID): | in | 3-1/16 |
| Make/model: | | |
| Size (ID): | in | |
| | | |
| Quantity of power chokes: | no. | 1 |
| Make/model: | | |
| Make/model: | | Cameron type H2 |
| Size (ID): | in | 3-1/16" |
| Make/model: | | |
| Size (ID): | in | |
| | | |
| Power choke remote control panel: | yes/no | YES |
| Make/model: | | Cameron |
| Location: | | RIG FLOOR |
| Glycol injection: | yes/no | No |

### E.7    FLEXIBLE CHOKE & KILL LINES
###             (BOP to MANIFOLD)

| | | |
|---|---|---|
| Quantity: | no. | 1  - choke line |
| Make/type: | | |
| ID: | | 2" |
| | in | |
| Working pressure: | psi | 10K |
| H2S service: | yes/no | Yes |
| | | |
| Quantity: | no. | 1 Kill line |
| Make/type: | | |
| ID: | | 2" |
| | in | |
| Working pressure: | psi | 10K |
| H2S service: | yes/no | Yes |

### E.8    FLEXIBLE BOP CONTROL HOSES

| | | |
|---|---|---|
| Quantity: | no. | 12 |
| Make/type: | | Stewart & Stevenson Stainless Steel |
| ID: | | 1" |
| | in | |
| Working pressure: | psi | 5,000 |
| Fire resistant: | yes/no | Yes |

Page 52 of 95

## RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST

| | | |
|---|---|---|
| Quantity: | no. | |
| Make/type: | | |
| ID: | | |
|     in | | |
| Working pressure: | psi | |
| Fire resistant: | yes/no | |

**E.9    BOP TESTING EQUIPMENT**

**E.9.1  Hydraulic BOP Test Pump**

| | | |
|---|---|---|
| Make/model: | | Koomey |
| Type: | | |
| Pressure rating: | psi | 15,000 psi |
| Chart recorder: | yes/no | Yes |

**E.9.2  BOP Test Stump**

| | | |
|---|---|---|
| Size: | in | |
| Size: | in | 13-5/8" |

**E.10    BOP HANDLING**

**E.10.1 BOP Hoist System**

| | | |
|---|---|---|
| Make/type: | | Beebe Hercu link model BHS50APT22 |
| Quantity of hoists: | | 2 |
| Number of lift point on BOP: | no. | 4 |
| System safe working load (max BOP wt): | st | 27 |

**E.10.2 Work Platforms**

| | | |
|---|---|---|
| BOP work platform (adjustable/fixed/none) | | Adjustable |
| Conductor pipe platform | | Yes |

**E.10.3 Conductor Pipe Tensioning System** | | N/A

| | | |
|---|---|---|
| Make/type: | | |
| Tension capacity: | lbs | |
| Number of lift points: | no. | |
| Stroke: | in | |

Page 53 of 95

FURIE-BANKR_00106614
DA00473

## RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST

| F. MUD SYSTEM/BULK SYSTEM | |
|---|---|
| **F.1 HIGH PRESSURE MUD SYSTEM** | |
| System working pressure:                                    psi | 5,000 |
| System test pressure:                                       psi | 7,500 |
| **F.1.1  Mud Pumps** | |
| Quantity:                                                   no. | 2 |
| Make: | Oilwell |
| Model: | A-1700PT |
| Type: (Triplex/Duplex): | Triplex |
| Liner sizes available:                                      in | 5-1/2", 6" & 6-1/2" @ 180° F Rated. |
| Mud pump drive motors/pump:                                 no. | 4 ea. / DC |
|     Motor type: | EMD D-79-MB |
|     Continuous power rating per motor: hp | 800 |
| Fluid end type: | Southwest / Oilwell |
|     Maximum working pressure:            psi | 5,000 |
|     Test pressure:                       psi | 7,500 |
| Pump stroke counter type: | Cameron |
| Supercharging pump: | 2 total |
|     Driven by motor of power:            hp | 50 |
| Discharge/Suction line ID:                              in/in | 4" / 6" |
| Mud pump pulsation dampener type: | Hydril Model K-20-5000 |
| Reset Relief Valve type: | Cameron Type B 3" I.D. |
| Working flow rate per pump at 90% of max spm: | |
|     Liner size:                          in | 6 1/2" |
|     Pump speed (90% of max.):            spm | 120 |
|     Pump pressure:                       psi | 3,571 |
|     Working flow rate:        U.S. gal/min | 507 |
| Quantity:                                                   no. | N/A |
| Make: | |
| Model: | |
| Type: (Triplex/Duplex): | |
| Liner sizes available:                                      in | |
| Mud pump drive motors/pump:                                 no. | |
|     Motor type: | |
|     Continuous power rating per motor: hp | |
| Fluid end type: | |
|     Maximum working pressure:            psi | |
|     Test pressure:                       psi | |
| Pump stroke counter type: | |



FURIE-BANKR_00106615
DA00474

## RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST

| | | |
|---|---|---|
| Supercharging pump: | | |
| Driven by motor of power: | hp | |
| Discharge/Suction line ID: | in/in | |
| Mud pump. pulsation dampener type: | | |
| Reset relief valve type: | | |
| Working flow rate per pump at 90% of max spm: | | |
| Liner size: | in | |
| Pump speed (90% of max.): | spm | |
| Pump pressure: | psi | |
| Working flow rate: | U.S. gal/min | |
| **F.1.2 Transfer Pumps/Mixing Pumps** | | |
| Mixing pumps | | |
| Quantity: | no. | 2 |
| Make/model: | | MISSION MAGNUM  6 X 8 X 14 |
| Output Capacity: | US gpm | 1,400 |
| Drive motor type: | | A/C explosion proof |
| Power output: | | 75 |
| Transfer pumps | | |
| Quantity: | no. | 3 EA. |
| Make/model: | | Mission Magnum / 8" x 6" x 14" |
| Type/size: | | 8 x 6 x 14 impeller |
| Output capacity: | U.S. gpm | 1,400 |
| Drive motor type: | | AC Motor |
| Power output: | | 75 |
| **F.1.3 Booster Pump** | | N/A |
| Quantity: | no. | |
| Make/type: | | |
| Capacity (each): | U.S.gals/min | |
| Drive motor type: | | |
| Power output: | kw | |
| **F.1.4 Standpipe Manifold** | | |
| Quantity of standpipes: | no. | One manifold H Type with two standpipes |
| Standpipe/ID: | in | 5" nominal |
| H-Type standpipe manifold: | yes/no | Yes |
| Kill line outlet: | yes/no | Yes |
| Fill-up line outlet: | yes/no | Yes |
| Bleed-off line outlet: | yes/no | Yes |



FURIE-BANKR_00106616
DA00475

## RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST

### F. 1.5 Rotary Hoses

| | | |
|---|---|---|
| Quantity: | no. | 2 |
| Make/type: | | Goodall |
| ID x length: | in x ft | 3-1/2" x 60' |
| Working pressure: | psi | 5,000 |
| Snubbing lines: | yes/no | Yes |

### F.1.6  Cementing Hose

| | | |
|---|---|---|
| Quantity: | no. | 1 |
| Type (armor sheath/flexible steel pipe): | | |
| Length: | ft | 30 |
| ID: | in | 2" |
| Working pressure: | psi | 10,000 |

### F.1.7  High Pressure Flexible Steel Pipe    N/A

| | | |
|---|---|---|
| Make/type: | | |
| Integral connections/fittings (non-threaded): | | |
| | yes/no | |
| ID: | in | |
| Working pressure: | psi | |
| Section length: | ft | |
| Quantity: | no. | |
| Section length: | ft | |
| Quantity: | no. | |
| Sweep swivels, make/type: | | |
| Nom. size ID: | in | |
| Suitable for H2S service: | yes/no | |

### F.2    LOW  PRESSURE MUD SYSTEM

### F.2.1  Mud Processing Tank

| | | |
|---|---|---|
| Sand trap tank, usable volume: | bbl | 50 |
| Degasser tank, usable volume: | bbl | 75 |
| | Agitated: | No |
| | yes/no | |
| Desander tank, usable volume: | bbl | 37 |
| Agitated: | yes/no | No |
| Desilter tank, usable volume: | bbl | 37 |
| Agitated: | yes/no | No |
| Mud cleaner tank, usable volume: | bbl | N/A |
| Agitated: | yes/no | |
| Centrifuge tank, usable volume: | bbl | N/A |
| Agitated: | yes/no | |

FURIE-BANKR_00106617
DA00476

## RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST

| | | |
|---|---|---|
| Other tank, usable volume: | bbl | 37 return tank, (overflow to mud pits) |
| Agitated: | yes/no | No |
| Total usable capacity: | | 236 |

**F.2.2  Mud Tanks**

| | | |
|---|---|---|
| Quantity: | no. | 6 |
| Total capacity (usable): | bbl | 1,692 (including pill/slug tank) |
| | | |
| Usable capacity No. 1: | bbl | 335 |
| Type (active/reserve): | | ACTIVE |
| Height: | ft | 10 feet |
| Mixer: | yes/no | Yes |
| Mud guns: | yes/no | No |
| | | |
| Usable capacity No. 2: | bbl | 367 |
| Type (active/reserve): | | ACTIVE |
| Height: | ft | 10 feet |
| Mixer: | yes/no | Yes |
| Mud guns: | yes/no | No |
| | | |
| Usable capacity No. 3: | bbl | 335 |
| Type (active/reserve): | | RESERVE |
| Height: | ft | 10 feet |
| Mixer: | yes/no | Yes |
| Mud guns: | yes/no | No |
| | | |
| Usable capacity No. 4: | bbl | 367 |
| Type (active/reserve): | | RESERVE |
| Height: | ft | 10 feet |
| Mixer: | yes/no | Yes |
| Mud guns: | yes/no | No |
| | | |
| Usable capacity No. 5: | bbl | 238 |
| Type (active/reserve): | | Pre-treatment |
| Height: | ft | 10 feet |
| Mixer: | yes/no | Yes |
| Mud guns: | yes/no | No |
| | | |
| Usable capacity No. 6: | bbl | N/A |
| Type (active/reserve): | | |
| Height: | ft | |
| Mixer: | yes/no | |
| Mud guns: | yes/no | |
| | | |
| Usable capacity No. 7: | bbl | N/A |
| Type (active/reserve): | | |



FURIE-BANKR_00106618
DA00477

## RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST

| | | |
|---|---|---|
| Height: | ft | |
| Mixer: | yes/no | |
| Mud guns: | yes/no | |
| | | |
| Usable capacity No. 8: | bbl | N/A |
| Type (active/reserve): | | |
| Height: | ft | |
| Mixer: | yes/no | |
| Mud guns: | yes/no | |

**F.2.3  Pill/Slug Tank**

| | | |
|---|---|---|
| Capacity (usable): | bbl | 50 |
| Mud agitator: | yes/no | Yes |
| Mud guns: | yes/no | Yes |
| | | |
| Capacity (usable): | bbl | N/A |
| Mud agitator: | yes/no | Yes |
| Mud guns: | yes/no | |

**F.2.4  Trip/Stripping Tanks**

| | | |
|---|---|---|
| Capacity (usable): | bbl | 54 |
| Capacity/foot: | bbl/ft | 7 |
| Level indicator: | yes/no | YES |
| Electric pump make: | | Mission 3"x2"x10" |
| Model/type: | | Centrifugal |
| Rated capacity: | hp | 15 |
| Facility for casing fill-up: | yes/no | Yes |
| Alarm and strip chart recorder: | yes/no | Yes |
| | | |
| Capacity (usable): | bbl | N/A |
| Capacity/foot: | bbl/ft | |
| Level indicator: | yes/no | Yes |
| Electric pump make: | | Marathon Blue Chip |
| Model/type: | | |
| Rated capacity: | hp | 25 |
| Facility for casing fill-up: | yes/no | |
| Alarm and strip chart recorder: | yes/no | Yes |

**F.2.5  Chemical Mixing Tank**              N/A

| | | |
|---|---|---|
| Capacity (usable): | bbl | |
| Chemical mixer type: | | |

**F.2.6  Shale Shakers**



FURIE-BANKR_00106619
DA00478

## RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST

| | | |
|---|---|---|
| **Primary:** | | |
| Quantity: | no. | 4 |
| Make/model: | | Mi-Swaco |
| Type: | | Mongoose Pro / Linear Motion |
| Nominal flow rate (total): | bbl/min | |
| Quantity: | no. | |
| Make/model: | | |
| Type: | | |
| Nominal flow rate (total): | bbl/min | |
| | | |
| **Cascading:** | | |
| Quantity: | no. | N/A |
| Make/model: | | |
| Type: | | |
| Nominal flow rate (total): | bbl/min | |
| Quantity: | no. | |
| Make/model: | | |
| Type: | | |
| Nominal flow rate (total): | bbl/min | |
| | | |
| **F.2.7  Desander** | | |
| | | |
| Quantity: | | 1 |
| Make/model: | | Brandt - King Cobra 24/3 Mud Cleaner |
| Type: | | Hydrocyclones Desander 1500 gpm. |
| Number of cones x size: | | 3 X 12" |
| Centrifugal pump type: | | Mission Magnum |
| Centrufugal pump size: | | 8" x 6"x14" |
| Driven by electric motor of: | | 75 |
| Is pump dedicated to desander: | | No |
| Max. flowrate: | | 1050 to 1350 gpm |
| | | |
| **F.2.8  Desilter** | | |
| | | |
| Quantity: | | 1 |
| Make/model: | | Brandt - King Cobra 24/3 Mud Cleaner |
| Type: | | Hydrocyclones Desilter 1500 gpm. |
| Number of cones x size: | | 24 X 4" |
| Centrifugal pump type: | | Mission Magnum |
| Centrufugal pump size: | | 8"X6"X14" |
| Driven by electric motor of: | | 75 |
| Is pump dedicated to desilter: | | No |
| Max. flowrate: | | 1050 to 1350 gpm. |
| | | |
| **F.2.9  Mud Cleaner** | | N/A |
| | | |
| Quantity: | no. | |



FURIE-BANKR_00106620
DA00479

## RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST

| | | |
|---|---|---|
| Make/model: | | |
| Type: | | |
| Nominal flow rate: | bbl/min | |
| Number of cones: | no. | |
| Size: | in | |
| Feed pump make/model: | | |
| Type/size: | | |
| Capacity: | gpm | |
| Drive motor hp: | hp | |
| Is pump dedicated to mud cleaner: | yes/no | |
| | | |
| **F.2.10 Mud/Gas Separator (Poor Boy)** | | |
| | | |
| Make/type: | | Poor boy Type |
| Dimensions (height x OD): | ft x in | 15.5' x 30" |
| Gas discharge line ID: | in | 8-5/8" |
| Gas discharge location, primary: | | Crown Vent |
| Can discharge be tied into burner system: yes/no | | No |
| Vacuum breaker: | yes/no | Yes |
| Mud seal height: | ft | 2.75 Ft. |
| Pressure gauge: | yes/no | No |
| Calculated gas throughput: | mmscf | |
| | | |
| **F.2.11 Degasser** | | |
| | | |
| Make/type: | | Brandt |
| Nominal flow rate: | bbl/min | 1000 |
| Feed pump make/model: | | Marathon -  BA 405 TTGS 1086 AR |
| Type/size: | | |
| Capacity: | gpm | 1000 |
| Drive motor hp: | hp | 75 |
| Is pump dedicated to degasser: yes/no | | |
| Vacuum pump make type: | | Swaco |
| | | |
| **F.2.12 Mud Agitators** | | |
| | | |
| Quantity: | no. | 5 |
| Make/model: | | Brandt MA 20-RG |
| Driven by motor of power: | hp | 25 |
| Located in tanks: | | |
| (see  F.2.1  and  F.2.2  for  tank designations) | | Active , Reserve, |
| | | |
| Quantity: | no. | 1 |
| Make/model: | | Philadelphia PTE 10 |

FURIE-BANKR_00106621
DA00480

## RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST

| | | |
|---|---|---|
| Driven by motor of power: | hp | 20 |
| Located in tanks: | | Slug pit |
| (see F.2.1 and F.2.2 for tank designations) | | |
| | | |
| **F.2.13 Mud Centrifuge** | | N/A |
| | | |
| Quantity: | no. | |
| Make/model: | | |
| Feed pump make/model: | | |
| Type/size: | | |
| Capacity: | bbl/min | |
| Drive motor hp: | hp | |
| Is feed pump dedicated to centrifuge(s) yes/no | | |
| | | |
| **F.2.14 Mud Laboratory And Facilities** | | |
| | | |
| Separate room: | yes/no | no |
| Equipped with: | | |
| Mud balance: | yes/no | no |
| Marsh funnel: | yes/no | no |
| Filtration kit: | yes/no | no |
| Sand content kit: | yes/no | no |
| Air Conditioning: | yes/no | no |
| Positive pressure: | yes/no | no |
| | | |
| **F.3    BULK SYSTEM** | | |
| | | |
| **F.3.1   Barite/Bentonite Silos** | | |
| | | |
| Quantity: | no. | 3 |
| Capacity of each silo: | ft3 | 1300 |
| Locations: | | 1- sack storage room, 2- P-Tank room |
| Type weight loadcell: | | Martin Decker |
| Manufacturer: | | |
| Pressure rating: | psi | 60 |
| Relief valve(s) installed: | yes/no | Yes |
| | | |
| **F.3.2   Cement Silos** | | |
| | | |
| Quantity: | no. | 3 |
| Capacity of each silo: | ft3 | 1300 |
| Locations: | | 1- cement room2-P-Tansk room |
| Type weight loadcell: | | Load Cell Type |
| Manufacturer: | | Martin Decker |
| Pressure rating: | psi | 60 |

FURIE-BANKR_00106622
DA00481

## RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST

| | | |
|---|---|---|
| Relief valve(s) installed: | yes/no | Yes |
| **F.3.3  Surge Tank For Barite/Bentonite** | | |
| Quantity: | no. | N/A |
| Capacity of each tank: | ft3 | |
| Type weight loadcell: | | |
| Manufacturer: | | |
| Pressure rating: | psi | |
| Relief valve(s) installed: | yes/no | |
| **F.3.4  Mud Hopper** | | |
| Quantity: | no. | 2 |
| Make/model: | | Demco |
| Feed pump make/model: | | Mission model 612B |
| Type/size: | | Venturi 6" |
| Capacity: | bbl/min | 10 |
| Drive motor hp: | hp | 75 |
| Is feed pump dedicated to mud hopper(s): yes/no | | Yes |
| **F.3.5  Surge Tank For Cement** | | Supplied by Cementing Contractor |
| Quantity: | no. | |
| Capacity of each tank: | ft3 | |
| Type weight loadcell: | | |
| Manufacturer: | | |
| Pressure rating: | psi | |
| Relief valve(s) installed: | yes/no | |
| **F.3.6 Bulk Transfer System (see also C.1.7 - Compressed Air Systems)** | | |
| Independent air system for the silos and surge tanks consisting of a high-volume low-pressure compressor and air drier: | yes/no | No |
| Air reduced from main air supply through pressure regulators: | yes/no | Yes |
| Separate volume tank and drier: | yes/no | No |

FURIE-BANKR_00106623
DA00482

**RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST**

**G.     CASING/CEMENTING EQUIPMENT**

**G.1     CASING EQUIPMENT**

**G.1.1  Drive Hammer**

Make/type:
Minimum casing/conductor OD:    in

**G.1.2  API Casing Drifts**

For casing OD, weight, quantity:in/lbs/ft/no.
For casing OD, weight, quantity:in/lbs/ft/no.
For casing OD, weight, quantity:in/lbs/ft/no.
For casing OD, weight, quantity:in/lbs/ft/no.
For casing OD, weight, quantity:in/lbs/ft/no.
For casing OD, weight, quantity:in/lbs/ft/no.

**G.1.3  Clamp-On       Casing       Thread
Protectors**

For casing OD, quantity:              in/no.
For casing OD, quantity:              in/no.
For casing OD, quantity:              in/no.
For casing OD, quantity:              in/no.
For casing OD, quantity:              in/no.
For casing OD, quantity:              in/no.

**G.1.4  Side Door Casing Elevator**

Quantity:                             no.
For OD casing:                         in
Make/type:
Capacity:                              st

Quantity:                             no.
For OD casing:                         in
Make/type:
Capacity:                              st

Quantity:                             no.
For OD casing:                         in
Make/type:
Capacity:                              st

Quantity:                             no.



FURIE-BANKR_00106624
DA00483

## RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST

| | | |
|---|---|---|
| For OD casing: | in | |
| Make/type: | | |
| Capacity: | st | |
| | | |
| Quantity: | no. | |
| For OD casing: | in | |
| Make/type: | | |
| Capacity: | st | |
| | | |
| Quantity: | no. | |
| For OD casing: | in | |
| Make/type: | | |
| Capacity: | st | |
| | | |
| **G.1.5  Single Joint Casing Elevators** | | |
| | | |
| Quantity: | no. | |
| For OD casing: | in | |
| Make/type: | | |
| | | |
| Quantity: | no. | |
| For OD casing: | in | |
| Make/type: | | |
| | | |
| Quantity: | no. | |
| For OD casing: | in | |
| Make/type: | | |
| | | |
| Quantity: | no. | |
| For OD casing: | in | |
| Make/type: | | |
| | | |
| Quantity: | no. | |
| For OD casing: | in | |
| Make/type: | | |
| | | |
| Quantity: | no. | |
| For OD casing: | in | |
| Make/type: | | |
| | | |
| **G.1.6  Slip Type Elevator/Spiders** | | |
| | | |
| Quantity: | no. | |
| Make/type: | | |
| Pneumatic/manual: | | |
| Capacity: | st | |
| Slips for OD casing sizes:  in | | |



FURIE-BANKR_00106625
DA00484

## RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST

Quantity:    no.
Make/type:
Pneumatic/manual:
Capacity:    st
Slips for OD casing sizes:  in

Quantity:    no.
Make/type:
Pneumatic/manual:
Capacity:    st
Slips for OD casing sizes:  in

**G.1.7  Casing Slips**

Quantity:    no.
Make/type:
For OD casing:    in

Quantity:    no.
Make/type:
For OD casing:    in

Quantity:    no.
Make/type:
For OD casing:    in

Quantity:    no.
Make/type:
For OD casing:    in

Quantity:    no.
Make/type:
For OD casing:    in

**G.1.8  Casing Bowls**

Quantity:    no.
Make/type:
For OD casing (max/min):  in/in

Quantity:    no.
Make/type:
For OD casing (max/min):  in/in

Quantity:    no.
Make/type:

FURIE-BANKR_00106626
DA00485

## RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST

| | |
|---|---|
| For OD casing (max/min):  in/in | |
| Quantity:      no.<br>Make/type:<br>For OD casing (max/min):  in/in | |
| **G.1.9  Manual Casing Tongs** | |
| Quantity (sets):      no.<br>Make/type:<br>W/jaws for OD casing (max/min): in/in | 1<br>Web Wilson AAX<br>Dressed w/ 20" – 21" jaws<br>Plus two lug jaws 18-5/8" – 19-5/8" |
| Quantity (sets):      no.<br>Make/type:<br>W/jaws for OD casing (max/min): in/in | N/A |
| **G.1.10       Power Casing Tongs** | N/A |
| Quantity:      no.<br>Make/type:<br>W/jaws for OD casing (max/min): in/in<br>Max output torque:  ft-lbs<br>Torque indicator:     yes/no<br>Back-up arm:yes/no | |
| **G.1.11 Power Unit For Casing & Tubing Tongs** | |
| Quantity:      no.<br>Make/type:<br>Capacity (ea):      gpm<br>Output pressure:    psi<br>Dedicated unit:     yes/no | |
| **G.1.12       Casing Circulating Head (Swedge)** | |
| For OD casing:                 psi<br>Connection type:         top/bottom | |
| For OD casing:                 psi<br>Connection type:         top/bottom | |
| **G.1.13 Casing Spears (Internal)** | N/A |
| Quantity:                 no. | |

FURIE-BANKR_00106627<br>DA00486

## RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST

| | | |
|---|---|---|
| Make/type: | | |
| For OD casing: | in | |
| For casing weight: | lbs/ft | |
| Pack-off: | yes/no | |
| | | |
| **G.1.14 Casing Cutters (Internal)** | | N/A |
| | | |
| Quantity: | no. | |
| Make/type: | | |
| For OD casing (max/min): | in/in | |
| | | |
| **G.1.15 Crossover to Handle Casing with Drill Pipe** | | See section D1-24 |
| | | |
| Quantity: | no. | |
| For OD casing: | in | |
| Casing connection type: | | |
| Drill pipe connection type: | | |
| Rated capacity: | st | |
| | | |
| **G.1.16** | **Casing Scrapers** | |
| | | |
| Quantity: | no. | |
| Make: | | |
| For OD casing: | in | |
| For casing weight: | lbs/ft | |
| OD body: | in | |
| Connection type: | | |
| Blade type (roller/fixed) | | |
| | | |
| Quantity: | no. | |
| Make: | | |
| For OD casing: | in | |
| For casing weight: | lbs/ft | |
| OD body: | in | |
| Connection type: | | |
| Blade type (roller/fixed) | | |
| | | |
| **G.2  CEMENTING EQUIPMENT** | | |
| | | |
| **G.2.1 Cement Unit** | | |
| | | |
| Owner: | | Third party equipment |
| Free placement basis: | yes/no | |
| Make/type: | | |
| No. of triplex pumps: | no. | |
| Maximum working pressure: | psi | |

Page 67 of 95



FURIE-BANKR_00106628
DA00487

## RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST

| | |
|---|---|
| Maximum flow rate (total): bbl/min | |
| Unit power by (electric/diesel): | |
| Recirculating mixing system: yes/no | |
|     Capacity: bbl | |
|     Motor power: hp | |
| Liquid additive system: yes/no | |
| Premix/batch tank: U.S.gal/min | |
|     Quantity: no. | |
|     Capacity (total): bbl | |
| Pressure recorder: yes/no | |
| Densionmeter recording device: yes/no | |
| | |
| **G.2.2 Cementing Manifold** | |
| | |
| Discharge manifold working pressure: psi | 10K |
| Cement pump discharge lines min. ID: in | 3" |
| Cement pump discharge lines working | 10K |
|     pressure: psi | |
| Manifold safety pressure relief valve:yes/no | Yes |
| | |
| **G.2.3 Cementing Standpipe** | |
| | |
| Quantity: no. | |
| Working pressure: psi | |
| ID: in | |
| Connection to choke manifold: psi | |
| Connection to standpipe manifold: | |
|     yes/no | |
| | |
| **G.2.4 Cementing Kelly** | N/A |
| | |
| Quantity: no. | |
| Nominal size OD: in | |
| Total length: ft | |
| Working length: ft | |
| Connection type: | |
| Cement head: yes/no | |
| | |
| **G.2.5 Cementing Tubing** | N/A |
| | |
| Size: in | |
| Length (total): ft | |
| X-overs to drillpipe (specified in | |
|     section D.1.3): yes/no | |

FURIE-BANKR_00106629
DA00488

## RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST

| H. INSTRUMENTATION/COMMUNICATION | |
|---|---|
| **H.1   DRILLING INSTRUMENTATION AT DRILLER'S POSITION** | Electrowave Drilling Instrumentaion. |
| **H.1.1. Weight Indicator** | |
| Make/Type:<br>Sensor type: | Totco type 7K<br>E-80 - Sensor |
| **H.1.2  Stand pipe Pressure Gauges** | |
| Quantity:      no.<br>Make/type:<br>Maximum pressure reading:      psi | 2<br>Cameron<br>15000 |
| Quantity:      no.<br>Make/type:<br>Maximum pressure reading:      psi | 3<br>HDI - 2000<br>0 – 10,000 |
| Quantity:      no.<br>Make/type:<br>Maximum pressure reading:      psi | N/A |
| **H.1.3  Choke Manifold Pressure Gauges** | |
| Quantity:      no.<br>Make/type:<br>Maximum pressure reading:      psi | 1<br>Houston Digital Instrument<br>10,000 |
| Quantity:      no.<br>Make/type:<br>Maximum pressure reading:      psi | 2<br>HDI - 2000<br>0 – 10,000 |
| **H.1.4  Rotary Instrumentation** | |
| **H.1.4.1      Tachometer** | |
| Make/type:<br>Maximum RPM:      rpm | Dynalco Digital LST-100-X<br>200 RPM |
| **H.1.4.2      Torque Indicator** | |
| Make/type:<br>Maximum torque:      ft-lbs | Totco DCT-20-25<br>20,000 ft lbs |



FURIE-BANKR_00106630
DA00489

**RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST**

| | |
|---|---|
| **H.1.5  Top Drive Instrumentation** | |
| **H.1.5.1        Tachometer** | |
| Make/type:<br>Maximum RPM:        rpm | Martin Decker<br>350 |
| **H.1.5.2        Torque Indicator** | |
| Make/type:<br>Maximum torque:    ft-lbs | Totco<br>80,000 |
| **H.1.6  Pump Stroke Counters** | |
| Quantity:        no.<br>Make/type:<br>Stroke indicator and cumulative stroke<br>counter for each pump:        yes/no | 2<br>Pepperl & Fuchs<br>Yes |
| **H.1.7  Tong Torque Indicator** | |
| Make/type<br>Maximum torque:    ft-lbs | Totco DCT-20-25<br>20,000 ft-lbs |
| **H.1.8  Pit Volume Totalizer** | |
| Make/model:<br>Float in active mud tanks:  yes/no<br>        Quantity per tank:    no.<br>Floats in reserve mud tanks:        yes/no<br>        Quantity per tank:    no.<br>Floats in mud processing tanks:    yes/no<br>        Quantity per tank:    no.<br>Loss/Gain indicator: yes/no<br>        Audio Alarm: yes/no<br>        Visual Alarm: yes/no | Martin Decker<br>Yes<br>1<br>Yes<br>1<br>No<br><br>Yes<br>Yes<br>Yes |
| **H.1.9  Mud Flow Indicator** | |
| Make/model:<br>High/low alarm:<br>        Audio Alarm: yes/no<br>        Visual Alarm: yes/no<br>Sensor location: | MARTIN DECKER Paddle type<br>Yes<br>Yes<br>Yes<br>FLOW LINE |
| **H.1.10 Trip Tank Indicator** | |

FURIE-BANKR_00106631<br>DA00490

## RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST

| | |
|---|---|
| Make/model:<br>Chart recorder:      yes/no<br>Alarm:       yes/no | Milltronics<br>Yes<br>Yes |
| Make/model:<br>Chart recorder:      yes/no<br>Alarm:       yes/no | N/A |
| **H.1.11 Automatic Driller (see B.2.1)** | N/A |
| **H.1.12 Remote Choke Control Unit (see E.5)** | |
| **H.1.13 Crown Clearance Indicator** | N/A |
| Make/type:   yes/no | |
| **H.2    DRILLING          PARAMETER RECORDER** | |
| Quantity:      no.<br>Make/type:<br>Location - 1:<br>       Type (display/recorder/both):<br>Location  - 2:<br>Type (display/recorder/both):<br>Location - 3:<br>Type (display/recorder/both):<br>Number of parameters recorded:  no.<br>Parameter recorded:<br>Parameter recorded:<br>Parameter recorded:<br>Parameter recorded:<br>Parameter recorded:<br>Parameter recorded:<br>Parameter recorded:<br>Parameter recorded: | 1<br>Electrowave Drilling Instrumentation<br>Driller's cabin<br>Both<br>OIM office<br>Display<br>Co Man Office<br>Display<br>6<br>Drill String Weight<br>RPM<br>SPM pump 1 & 2<br>Pump pressure<br>Penetration rate<br>Rotary torque |
| **H.3    INSTRUMENTATION   AT   CHOKE       MANIFOLD** | |
| **H.3.1 Stand pipe Pressure Gauge (Drill pipe pressure gauge)** | |
| Quantity:      no.<br>Make/type: | 1<br>Houston Digital Instrument |

FURIE-BANKR_00106632<br>DA00491

## RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST

| | |
|---|---|
| Pressure range (maximum):      psi | 6,000 |
| Quantity:      no.<br>Make/type:<br>Pressure range (maximum):      psi | |
| Visible from choke operating position: yes/no | |
| **H.3.2  Choke Manifold Pressure Gauge<br>(Casing pressure gauge)** | |
| Quantity:      no.<br>Make/type:<br>Pressure gauge:      psi/psi | 1<br>Houston Digital instruments<br>10,000 |
| Quantity:      no.<br>Make/type:<br>Pressure gauge:      psi/psi | |
| **H.4 INSTRUMENTATION AT STANDPIPE** | |
| **H.4.1  Stand pipe Pressure Gauge** | |
| Quantity:      no.<br>Make/type:<br>Pressure gauge:      psi/psi | 1<br>Cameron Iron Works<br>0 / 10,000 |
| Quantity:      no.<br>Make/type:<br>Pressure gauge:      psi/psi | 1<br>HDI – electronic/mechanical<br>0 – 6000 |
| Quantity:      no.<br>Make/type:<br>Pressure gauge:      psi/psi | |
| Visible from driller's position:      yes/no<br>Visible from choke operating system: yes/no | Yes<br>Yes |
| **H.5    DEVIATION EQUIPMENT** | |
| **H.5.1  Deviation Recorder** | N/A |
| Quantity:      no.<br>Make/type: | |



FURIE-BANKR_00106633<br>DA00492

## RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST

| | |
|---|---|
| Deviation range:    degree/degree | |
| **H.5.2  Slick-line Unit (see B.2.4)** | |
| **H.6    RIG COMMUNICATION SYSTEMS** | |
| **H.6.1  Rig Telephone System** | |
| No. of stations:    no.<br>Make/type:<br>Explosion proof:    yes/no | 68<br>Eternity Lite<br>No |
| No. of stations:    no.<br>Make/type:<br>Explosion proof:    yes/no | |
| **H.6.2  Public Address System** | |
| Can be combined with H.6.1 above:  yes/no<br>No. of stations:    no.<br>Make/type:<br>Explosion proof:    yes/no | Yes<br>68<br>Eternity Lite<br>No |
| **H.6.3  Drill Floor Talkback System** | |
| No. of stations:    no.<br>      Location:<br>      Location:<br>      Location:<br>      Location:<br>Make/type:<br>Explosion-proof:    yes/no | 3<br>Monkey Board<br>Driller's Cabin<br>BOP Deck<br><br>Intervox<br>Yes |
| **H.6.4  Hand Held Vhf Radios** | |
| Quantity:    no.<br>Quantity intrinsically safe:  no. | 6<br>6 |
| **H.6.5  Crane Communication System** | |
| Quantity:    no.<br>Make/type:<br><br>Explosion proof:    yes/no<br>Part  of  rig  telephone  system  (H.6.1):<br>      yes/no | 1 ea<br>Eternity Lite PABX and Sailor VHF radio<br>No<br>Yes |

FURIE-BANKR_00106634<br>DA00493

## RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST

| | |
|---|---|
| Part of public address system (H.6.2): yes/no | Yes |
| **H.7    ENVIRONMENTAL INSTRUMENTATION** | |
| **H.7.1. Temperature Indicators** | |
| Air temperature (make/model): Recorder:    yes/no Sea water temperature (make/model): yes/no Recorder: | Texas Weather Instruments Yes No No |
| **H.7.2  Barometric Pressure Indicator** | |
| Make/model: Recorder:    yes/no | Texas Weather Instruments No |
| **H.7.3  Humidity Sensing Indicator** | |
| Make/model: Recorder:    yes/no | Texas Weather Instruments No |
| **H.7.4  Wind Speed/Direction Meter** | |
| Make/model: Recorder:    yes/no | Texas Weather Instruments No |
| **H.7.5  Wave Profile Recorder** | N/A |
| Make/model: Recorder:    yes/no | |
| **H.7.6  Current Indicator** | |
| Make/model: Located at: Recorder:    yes/no | N/A |
| **H.7.7  Weather Facsimile** | |
| Make/model: Located at: Recorder:    yes/no | Texas Weather Instruments Radio Room No |

FURIE-BANKR_00106635
DA00494

## RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST

| H.8          NAVIGATION INSTRUMENTATION | |
|---|---|
| **H.8.1  Gyro Compass**<br><br>Make/model:<br>Located at: | N/A |
| **H.8.2  Depth Sounder**<br><br>Make/model:<br>Located at:<br>Recorder:    yes/no | N/A |
| **H.8.3  Radar**<br><br>Quantity:    no.<br>Make/model:<br>Located at:<br>Bandwidth:   cm | N/A |
| **H.9 EXTERNAL COMMUNICATIONS EQUIPMENT**<br><br>**H.9.1  SSB Transceiver**<br><br>Location(s):<br>Quantity:    no.<br>Make/ model:<br>Power:            watts<br>Frequency ranges (low/high):      mhz/mhz<br>    (Synthesized crystal):<br>Facsimile  capable  (see   also   H.9.9):<br>    yes/no<br>Telex capable (see also H.9.10):  yes/no | Radio room<br>1<br>Hull Model  230 SSB single side band<br>150<br>1.6 / 30<br><br>No<br><br>No |
| Location(s):<br>Quantity:    no.<br>Make/model:<br>Power:            watts<br>Frequency ranges (low/high):      mhz/mhz<br>    (Synthesized crystal):<br>Facsimile  capable  (see   also   H.9.9):<br>    yes/no<br>Telex capable (see also H.9.10):  yes/no | N/A |
| **H.9.2  E.P.I.R.B's** | |



FURIE-BANKR_00106636
DA00495

## RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST

| | |
|---|---|
| Quantity:    no.<br>Make/model:<br>Location(s): | 1<br>Class S121.5<br>In control room |
| Quantity:    no.<br>Make/model:<br>Location(s): | |
| **H.9.3  Marine VHF Radio** | |
| Quantity:    no.<br>Make/model:<br>Power:      watt<br>Channels:<br><br>Location: | 2<br>Sailor model RT144AC<br>25<br>All maritime channels. 5 private channels<br>Radio Room, control room. |
| Quantity:    no.<br>Make/model:<br>Power:      watt<br>Channels:<br>Location: | 4<br>HX500<br>5<br>6 channels<br>Radio Room |
| **H.9.4  Aircraft Radio Beacon Transmitter** | |
| Quantity:    no.<br>Make/model:<br>Power:      watts | 1<br>Southern Avionics model SS-800-A<br>80 |
| **H.9.5  Aeronautical Vhf Transceiver** | |
| Quantity:    no.<br>Make/model:<br>Power:      watts<br>Frequency range (low/high):    mhz/mhz<br>(Synthesized/crystal):<br>Location(s): | 1<br>Icom Type 1c - A200<br>7<br>118/136.975 |
| **H.9.6  Watch Receiver** | N/A |
| Quantity:    no.<br>Make/model:<br>Frequency:  khz | |
| **H.9.7  Satellite Communication System** | |

Page 76 of 95

### RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST

| | |
|---|---|
| Make/model: | Magnavox MX2400 |
| Type: | Marisat |
| Facsimile capable (see also H.9.9) yes/no | Yes |
| Telex capable (see also H.9.10)   yes/no | Yes |
| Location(s): | Radio room |
| **H.9.8  Cellular** | N/A |
| Number of phone lines:     no. | |
| **H.9.9. Facsimile** | |
| Make/model: | 1 |
| Connected to: | Marisat B |
| **H.9.10 Telex** | 2 |
| Make/model: | Nera Mk2 |
| Connected to: | Immarsat B |
| **H.9.11 Scrambler** | N/A |
| Make/model: | |
| Connected to: | |
| **H.9.12 Other Communication System** | N/A |
| Make/model: | |
| Connected to: | |

FURIE-BANKR_00106638
DA00497

## RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST

| | |
|---|---|
| **I. PRODUCTION TEST EQUIPMENT** | |
| **I.1 BURNERS** | N/A |
| Make/type:<br>Quantity:<br>Capacity:<br>Weight:<br>Water requirement at 100 psi: | |
| **I.2 BURNER BOOMS** | N/A |
| Make/type:<br>Quantity:<br>Length:<br>Horizontal:<br>Maximum wind speed:<br>Walkway and handrails:<br>Burner platform size:<br>Burner mounting rotatable: | |
| **I.3 PIPING ON BURNER BOOMS** | N/A |
| **I.3.1   Oil Line** | |
| ID:<br>Working pressure:<br>Connection type at burner end:<br>H2S:<br>Pressure gauge connection at barge end: | |
| **I.3.2   Gas Line** | |
| ID:<br>Working pressure:<br>Extended beyond burner by:<br>Connection type at burner end:<br>H2S:<br>Pressure gauge connection at barge end: | |
| **I.3.3   Water Line** | |
| ID:<br>Working Pressure:<br>Connection type at burner end:<br>Pressure gauge connection at barge end: | |

Page 78 of 95

FURIE-BANKR_00106639
DA00498

## RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST

| | |
|---|---|
| **I.3.4   Air Line**<br><br>ID:<br>Working Pressure:<br>Connection type at burner end:<br>Pressure gauge connection at barge end:<br><br>**I.3.5   Pilot Gas line**<br><br>ID:<br>Working Pressure:<br>Connection type at burner end:<br>Pressure gauge connection at barge end: | |
| **I.4 SPRINKLER SYSTEM**<br><br>System in place:<br>Pump source: | N/A |
| **I.5 FIXED PIPING FOR WELL TESTING**<br><br>**I.5.1   Drill floor to Separator Area**<br><br>Type (screwed/welded, both):<br>Quantity:<br>Size ID:<br>Working pressure:<br>Connection on drill floor:<br>Connection at separator:<br>Number of valves/lines:<br>     Size of valves:<br>H2S:<br><br>**I.5.2   Separator Area to Burner Booms**<br><br>Service (oil/gas):<br>Type (screwed/welded, both):<br>Quantity:<br>Size ID:<br>Working pressure:<br>Connection at separator:<br>Connection at boom:<br>Number of valves/lines:<br>     Size of valves:<br>H2S: | N/A |

Page 79 of 95

FURIE-BANKR_00106640<br>DA00499

## RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST

| | |
|---|---|
| Valves installed near separator area for switching gas to either burner: yes/no | |
| **I.5.3   Water Lines to Burner Booms** | |
| Type (screwed/welded/both):<br>Quantity:<br>Size ID:<br>Working pressure:<br>Number of valves required:<br>     Size of valves:<br>Pump source:<br>Rated line capacity at 300 psi: | |
| **I.5.4   Air System to Burner Booms** | |
| Type (screwed/welded/both):<br>Quantity:<br>Size ID:<br>Working pressure:<br>Non-return valves fitted:<br>Air source: | |
| **I.5.5   Oil Storage Tank To Offload** | |
| Type (screwed / welded / both):<br>Quantity:<br>Size ID:<br>Working pressure:<br>Connection at separator area: | |
| **I.5.6   Separator to Vent Stack of Rig** | |
| Type (screwed/welded, both):<br>Quantity:<br>Size ID:<br>Working pressure:<br>Connection type at separator area: | |
| **I.6 AUXILIARY POWER AVAILABILITY** | N/A |
| **I.6.1   For Field Laboratory** | |
| Quantity:<br>Volts:<br>Frequency: | |

Page 80 of 95

FURIE-BANKR_00106641<br>DA00500

## RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST

| | |
|---|---|
| Breaker: | |
| **I.6.2   For Crude Transfer Pump** | |
| Quantity:<br>Volts:<br>Frequency:<br>Breaker: | |
| **I.6.3   For Electric Heaters** | |
| Quantity:<br>Volts:<br>Frequency:<br>Breaker: | |
| **J. WORKOVER TOOLS** | |
| **K. ACCOMMODATION** | |
| **K.1 OFFICES** | |
| **K.1.1  Company Representative's Office** | |
| Quantity: no.<br>Number of combination office/ staterooms in above: no.<br>Complete with desk, filing cabinets(s) and other necessary furniture: yes/no<br>Quantity with unrestricted view to drill floor:  no. | 1<br>1<br><br>Yes |
| **K.1.2 Contractor's      Representative's Office** | |
| Quantity:<br>Quantity with unrestricted view to drill floor:  no. | 1<br>Yes |
| **K.1.3  Control Room** | |
| Quantity: | 1 |
| **K.1.4  Radio Room** | |
| Quantity: | 1 |



FURIE-BANKR_00106642
DA00501

**RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST**

| | |
|---|---|
| **K.1.5 Helicopter Ready Room** | |
| Quantity: | |
| **K.1.6 Hospital Room** | |
| Number of beds/bunks: | 1 |
| Dangerous drugs locker: | Yes |
| **K.2    LIVING QUARTERS** | |
| **K.2.1 Accommodations** | |
| Total Beds: | 118 |
| No. of beds per room type (1,2,3, etc): no. | 1 to 6 |
| Number of rooms:   no. | 2 |
| Toilets (private/shared/communal): | PRIVATE |
| Showers (private/shared/communal): | PRIVATE |
| No. of beds per room type (1,2,3, etc): no. | 2 |
| Number of rooms:   no. | 4 |
| Toilets (private/shared/communal): | 2 rooms with private toilets |
| Showers (private/shared/communal): | 2 with private showers |
| No. of beds per room type (1,2,3, etc): no. | 1 |
| Number of rooms:   no. | 1 |
| Toilets (private/shared/communal): | 1 room with private toilet |
| Showers (private/shared/communal): | 1 room private shower |
| No. of beds per room type (1,2,3, etc): no. | 4 |
| Number of rooms:   no. | 13 |
| Toilets (private/shared/communal): | Shared |
| Showers (private/shared/communal): | Shared |
| No. of beds per room type (1,2,3, etc): no. | 6 |
| Number of rooms:   no. | 1 |
| Toilets (private/shared/communal): | Shared |

Page 82 of 95

FURIE-BANKR_00106643
DA00502

### RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST

| | |
|---|---|
| Showers (private/shared/communal): | Shared |
| No. of beds per room type (1,2,3, etc): no. | 6 |
| Number of rooms:   no. | 1 |
| Toilets (private/shared/communal): | N/A |
| Showers (private/shared/communal): | N/A |
| No. of beds per room type (1,2,3, etc): no. | 4 |
| Number of rooms:   no. | 1 |
| Toilets (private/shared/communal): | Shared |
| Showers (private/shared/communal): | |
| **K.2.2  Galley** | |
| Quantity: | 1 |
| **K.2.3  Mess Seating Capacity** | |
| Main mess: | 45 |
| Aux. mess: | N/A |
| **K.2.4  Meeting Rooms** | |
| Quantity: | 1 |
| **K.2.5  Recreation Rooms** | |
| Quantity: | 1 |
| Recreation facilities | |
| TV: | 1 |
| DVD: | 12 |
| Pool Table: | |
| Ping Pong Table: | |
| Computer: | |
| Workout/weight room: | |
| Other: | |
| **K.2.6  Other Rooms** | |
| Change rooms: | |
| Prayer room: | |
| Cinema: | |

Page 83 of 95



FURIE-BANKR_00106644
DA00503

## RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST

| Other: | |
|---|---|
| | |

Page 84 of 95

FURIE-BANKR_00106645
DA00504

## RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST

| | |
|---|---|
| **L.     SAFETY EQUIPMENT** | |
| **L.1     GENERAL SAFETY EQUIPMENT** | |
| **L.1.1 General Personnel Protective Gear** | |
| Safety glasses (contractor/everyone/not supplied): | Contractor |
| Safety hats (contractor/everyone/not supplied): | Contractor |
| Safety boots (contractor/everyone/not supplied): | Contractor |
| Safety clothing (contractor/everyone/not supplied): | Contractor |
| Ear protection (contractor/everyone/not supplied): | Contractor |
| Rubber gloves (contractor/everyone/not supplied): | Contractor |
| Rubber aprons (contractor/everyone/not supplied): | Contractor |
| Rubber gloves - elbow length (contractor/everyone not/supplied): | Contractor |
| Full face visors (contractor/everyone/not supplied): | Contractor |
| Eye shields (contractor/everyone/not supplied): | Contractor |
| Dust masks (contractor/everyone/not supplied): | Contractor |
| Explosion proof hand torches (contractor/everyone/not supplied): | Contractor |
| Safety belts c/w lines: (contractor/everyone/not supplied): | Contractor |
| **L.1.2 Decontamination Stations** | |
| **L.1.2.1     Eye Wash Stations** | |
| Quantity - fixed:     no.<br>Make/model:<br>Location(s): | 4 Fixed<br>Guardian Combination shower Eye wash<br>Shaker, Rig Floor, Sack Room, Pump Room |
| Quantity - portable: no.<br>Make/model:<br>Location(s): | 11<br><br>Shaker Main Deck Pit Room, Chemical hopper |



FURIE-BANKR_00106646<br>DA00505

### RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST

| | |
|---|---|
| **L.1.2.2 Safety Showers** | |
| Quantity:    no.<br>Location(s): | 4<br>Shaker, Rig Floor, Sack Room, Pump Room |
| **L.1.3  Derrick Safety Equipment** | |
| Derrick escape chute (rem chute): no. | 1 |
| Make/type: | Sala |
| Geronimo line:    yes/no | Yes |
| Derrick safety belts: no. | 2 |
| Make/type: | DBI Sala |
| Derrick safety belts: no. | N/A |
| Make/type: | |
| **L.1.4  Derrick Climbing Assistant** | |
| Make/type: | None |
| **L.1.5  Fresh Air Blowers (Bug Blowers)** | |
| Quantity:    no. | 1 |
| Make/type: | Brandt |
| Located at: | Rig Floor |
| Located at: | |
| **L.2    GAS/FIRE/SMOKE DETECTION** | |
| **L.2.1  H2S Monitoring System** | |
| Make/type: | Detcon Model 1010B – 10 Channel Rack Control System. |
| Sampling points at: | |
| Bellnipple:    yes/no | Yes |
| Drillfloor:    yes/no | Yes |
| Shale shaker:    yes/no | Yes |
| Mud tanks:    yes/no | Yes |
| Ventilation system into living quarters:    yes/no | Yes |
| Other: | Port and starboard lifeboats, port and starboard air intakes. |
| Alarms at: | |
| Drillers console (audible/visual/both): | |
| Engine room (audible/visual/both): | |
| Mud room (audible/visual/both): | |
| Living quarters each level (audible/visual/both): | |

FURIE-BANKR_00106647<br>DA00506

## RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST

| | |
|---|---|
| Central area each structural level (audible/visual/both): | |
| Other: | |
| Tied to general alarm:      yes/no | No |
| Central control panel:      yes/no | Yes |
| Located at: | Radio Room |
| Local alarm (audible/visual/both): | Both |

**L.2.2 Combustible Gas Monitoring System**

| | |
|---|---|
| Make/type: | Detcon Model 1010B – 10 Channel Rack Control System. |
| Sampling points at: | |
| Bellnipple:    yes/no | Yes |
| Drillfloor:    yes/no | No |
| Shale shaker:       yes/no | Yes |
| Mud tanks:   yes/no | Yes |
| Ventilation   system   into   living quarters:      yes/no | Yes |
| Other: | Port and starboard lifeboats, port and starboard air intakes. |
| Alarms at: | |
| Drillers                                  console (audible/visual/both): | Both |
| Engine room (audible/visual/both): | Both |
| Mud room (audible/visual/both): | Both |
| Living     quarters     each     level (audible/visual/both): | Both |
| Central area each structural level (audible/visual/both): | Both |
| Other: | |
| Tied to general alarm:      yes/no | No |
| Central control panel:      yes/no | Yes |
| Located at: | Radio Room |
| Local alarm (audible/visual/both): | Both |

**L.2.3  H2S Detectors (Portable)**

| | |
|---|---|
| Quantity:      no. | 1 |
| Make/type: | Drager 190 |
| Stain types for H2S: measuring range: | |
| from 1 to 20 percent:         % | Yes |
| from 5 to 60 percent:         % | Yes |

**L.2.4  Explosimeters**

| | |
|---|---|
| Quantity:      no. | 2 |
| Make/type: | MSA / TYPE 261 |

FURIE-BANKR_00106648
DA00507

**RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST**

| | |
|---|---|
| **L.2.5  CO2 Gas Detectors (portable)** | |
| Quantity:        no. | 2 |
| Make/type: | MSA model 260 combustible gas and oxy meter |
| Stain tubes for CO2: measuring range | |
|      from 1 to 20 percent:        % | 1 |
|      from 5 to 60 percent:        % | |
| **L.2.6  O2 Meter (portable)** | |
| Quantity:        no. | 2 |
| Make/type: | MSA model 260 |
| **L.2.7  Fire/Smoke        Detectors        in Accommodation** | |
| Make/type: | Dooley Tackaberry |
| Fire detection:        yes/no | Yes |
| Smoke detection:    yes/no | Yes |
| Central control panel:        yes/no | Yes |
|      Location: | Radio room. |
| Alarms:                no. | 8 |
| Pull boxes:   no. | 43 |
|      Mud room (audible/visual/both): | Both |
|      Living    quarters    each    level (audible/visual/both) | Audible |
|      Central area structural level: | Audible |
|      (audible/visual/both): | |
|      Other: | |
|      Tied to general alarm:        yes/no | Yes |
| Central control panel: | Yes |
|      Located at: | Radio room |
| Local alarm (audible/visual/both): | Both |
| **L.3      FIRE FIGHTING EQUIPMENT** | |
| **L.3.1  Fire Pumps** | |
| Quantity:        no. | 1 |
| Make/model: | Halco, model H3001500244 |
| Type: | Centrifugal |
| Output (each):        U.S.gals/min | 250 |
| Location: | Fire pump room. |
| Quantity:        no. | |
| Make/model: | |
| Type: | |

FURIE-BANKR_00106649
DA00508

**RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST**

| | |
|---|---|
| Output (each):        U.S.gals/min<br>Location: | |
| All offtake points supplied by all pumps:<br>      yes/no | Yes |
| **L.3.2  Hydrants And Hoses** | |
| Hydrants positioned such that any point<br>may be reached by a single hose length<br>from two separate hydrants:        yes/no<br>Quantity of hydrants:        no.<br>Hose connections/hydrant: no.<br>Hos. max. diameter:in<br>Length:                ft | YES<br>26<br> 1 PER HYDRANT<br>1-1/2"<br>50FT. |
| **L.3.3  Portable Fire Extinguishers** | |
| Quantity (total):        no.<br>Type 1 - CO2        no./lbs<br>                no./lbs<br>Type 2 - Dry chemical        no./lb<br><br>no /lb | 86<br>9 / 15lbs<br><br>30x10lbs<br>10x5lbs<br>9x20lbs<br>11x30lbs<br>2x50lbs<br>1x150lbs (wheeled) |
| Type 3 - Foam        no./lbs<br>                no./lbs<br>                no./lbs<br>Water        no./lbs<br>                no./lbs<br>                no./lbs<br>Halon        no./lbs<br>                no./lbs | 6 X 2.5<br>1 X 125 LBS<br><br>N/a |
| **L.3.4  Fire Blankets** | |
| Quantity:        no.<br>Location(s): | 3<br>Each Galey and SCR Room |
| **L.3.5  Fixed Foam System** | |
| Make/type:<br>Quantity of foam concentrate stored:<br>      U.S.gal<br>Foam type:<br>Application rate:        U.S. gals/min<br>Foam nozzles:        no. | 200<br><br>AFFF<br>250<br>2 |



FURIE-BANKR_00106650<br>DA00509

**RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST**

| | |
|---|---|
| Located at: | Helideck |
| Located at: | |
| Located at: | |
| Automatically injected into fixed fire water system:    yes/no | Yes |
| | |
| Make/type: | |
| Quantity of foam concentrate stored: U.S.gal | |
| Foam type: | |
| Application rate:    U.S. gals/min | |
| Foam nozzles:    no. | |
| Located at: | |
| Located at: | |
| Located at: | |
| Automatically injected into fixed fire water system:    yes/no | |

**L.3.6  Helideck Foam System**

| | |
|---|---|
| Make/type: | Same as fixed |
| Quantity of monitors:    no. | |
| Quantity of foam concentrated stored: U.S.gal | |
| Foam type: | |
| Application rate:    U.S.gals/min | |

**L.3.7  Fixed Fire Extinguishing System**

| | |
|---|---|
| Protected spaces: | Ansul Halon 1301 fire fighting system (Bromotrifluromethene) |
| Engine room, type (Halon/CO2/other): | Halon |
| Remote manual release located at: | |
| Paint locker, type (Halon/CO2/other): | CO2 consisting of 1 x 300 cu ft cylinder |
| Remote manual release located at: | |
| Emergency generator type (Halon/CO2/other): | Halon |
| Remote manual release located at: | |
| SCR room type (Halon/CO2/other): | CO2 |
| Remote manual release located at: | |
| Other (specify location & type): | SCR room, pump room |
| Remote manual release located at: | |
| Alarms *audible, visual, or both): | both |
| Automatic shutdown of ventilation fans in protected spaces:yes/no | Yes |

**L.3.8  Manual Water Deluge System** yes/no | N/A

FURIE-BANKR_00106651
DA00510

**RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST**

| | |
|---|---|
| Protected spaced:<br>Protected spaced:<br>Water supplied from fire main line: yes/no | |
| **L.3.9 Water Sprinkler System in Accommodation**<br><br>Automatic activation:       yes/no<br>Working pressure:   psi<br>Tank capacity:          gal<br>Salt water backup:   yes/no<br>Type (wet pipe/dry pipe) | N/A |
| **L.4     BREATHING APPARATUS** | |
| **L.4.1  General Sets**<br><br>Quantity:        no.<br>Make<br>Type (demand/positive pressure):<br>Cascade system quick connects: yes/no<br>Cylinder                        duration: min.<br>Located at:    qty/loc<br>Located at:    qty/loc<br>Located at:    qty/loc<br>Located at:    qty/loc<br>Located at:    qty/loc<br>Located at:    qty/loc | 12 Ea. 30 min + 6ea 10 min.<br>Scott 2.2 30 min & MSA premier 10 min<br>Demand<br>Yes<br>30 min and 10 min |
| **L.4.2  Escape Sets**<br><br>Quantity:        no.<br>Make<br>Type (demand/positive pressure):<br>Cascade system quick connects: yes/no<br>Cylinder duration:    min<br>Located at:    qty/loc<br>Located at:    qty/loc | N/A |
| **L.4.3  Cascade Stations**<br><br>Quantity:        no.<br>Make/type:<br>Manifold locations/outlets at location:<br>Manifold locations/outlets at location:<br>Manifold locations/outlets at location:<br>Manifold locations/outlets at location: | N/A |

FURIE-BANKR_00106652
DA00511

### RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST

| | |
|---|---|
| Manifold locations/outlets at location:<br>Manifold locations/outlets at location: | |
| **L.4.4 Breathing Air Recharge Compressor**<br><br>Quantity:    no.<br>Make/type:<br>Compressed air storage capacity: ft3<br>    Working pressure:  psi<br>Located at:<br>Located at: | 1<br>Mako<br>Directly to SCBA<br>5000<br>Starboard accommodation deck |
| **L.4.5 Compressed Air Breathing Apparatus Trolley Unit**<br><br>Make:<br>Type (demand/positive pressure):<br>Air line length:    ft<br>Compressed air storage capacity: ft3<br>    Working pressure:  psi<br>Including:<br>    Face Mask:  yes/no<br>    Demand valve:    yes/no<br>    Microphone:  yes/no<br>    Safety harness:    yes/no<br>    Safety line (incorporating telephone<br>    line):    yes/no | N/A |
| **L.4.6 Breathing Air Purity Test Equipment**<br><br>Quantity:    no.<br>Make/type: | N/A |
| **L.5 EMERGENCY FIRST AID EQUIPMENT** | |
| **L.5.1 First Aid Kits**<br><br>Quantity:    no. | 11 |
| **L.5.2 Burn Kits**<br><br>Quantity:    no. | 1 |
| **L.5.3 Resuscitators**<br><br>Quantity:    no. | 2 |

FURIE-BANKR_00106653<br>DA00512

## RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST

| | |
|---|---|
| Charged (spare) oxygen cylinders: no. | 4 |
| **L.5.4  Stretchers** | |
| Quantity:      no.<br>Type:<br>Located at: | 2<br>Wire mesh type<br>Rig floor & outside control room |
| Quantity:      no.<br>Type:<br>Located at: | 1<br>Billy Pugh type portable<br>Hospital |
| **L.6 HELIDECK RESCUE EQUIPMENT** | |
| Aircraft Axe:  yes/no<br>Large fireman's rescue axe:          yes/no<br>Crowbar:      yes/no<br>Heavy duty hacksaw:        yes/no<br>          Spare blades:        yes/no<br>Grapnel hook:        yes/no<br>          Length of wire rope attached:      ft<br>Quick release knife: yes/no<br>Bolt croppers:        yes/no<br>Fireman's outfit:      yes/no<br>CO2 Lance:  yes/no<br>Other: | Yes<br>Yes<br>Yes<br>Yes<br>Yes<br>Yes<br>25'<br>Yes<br>Yes<br>Yes<br>Yes |
| **L.7 EMERGENCY WARNING ALARMS** | |
| Approved system to give warning of<br>          different emergencies:      yes/no<br>Activated from drill floor:    yes/no | Yes<br>Yes |
| **L.8     SURVIVAL EQUIPMENT** | |
| **L.8.1  Lifeboats** | |
| Make/type:<br>Quantity:      no.<br>Capacity:      person/craft<br>Locations (frwd/aft/port/stbd):<br>Fire protection:        yes/no<br>Radio/EPIRB (see section H.9): | Watercraft Totally Enclosed<br>3<br>44 MAN EACH CRAFT<br>2 FWD PORT , 1 FWD STBD<br>Yes<br>Yes |
| **L.8.2  Liferafts** | |
| Make/type:<br>Quantity:      no.<br>Capacity:      person/craft | BF Goodrich /DSB<br>6<br>25 MAN |



FURIE-BANKR_00106654
DA00513

**RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST**

| | |
|---|---|
| Davit launched:     yes/no<br>Locations (frwd/aft/port/stbd): | Yes |
| **L.8.3  Fast Rescue Boat** | N/A |
| Make/type:<br>Engine power:     hp | |
| **L.8.4  Personal Floatation Devices** | |
| Make/type:<br>Quantity:     no. | Viking Lifesaving Equipment.<br>132 |
| **L.8.5  Survival Suits** | N/A |
| Make/type:<br>Quantity:     no. | |
| **L.8.6  Life Ring Buoys** | |
| Make/type<br>Quantity total:     no.<br>          with lights:   no.<br>          with smoke:   no.<br>          with EPIRB:   no. | 8<br>8<br>2<br>0 |
| **L.8.7  Work Vests** | |
| Quantity:     no. | 12 |
| **L.8.8  Escape Ladders/Nets** | |
| Make/type:<br>Quantity:     no. | Scramble Net<br>2 |
| **M. POLLUTION PREVENTION** | |
| **M.1.    SEWAGE TREATMENT** | |
| Make/model:<br>System type: | |
| **M.2    GARBAGE COMPACTION** | N/A |
| Make/model:<br>System type: | |
| Make/model:<br>System type: | |



FURIE-BANKR_00106655<br>DA00514

## RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST

| | |
|---|---|
| **M.3   GARBAGE DISPOSAL/GRINDER**<br><br>Make/model:<br>System type: | Gulf gulp 500 series BL<br>Food Grinder |
| **M.4   INCINERATOR**<br><br>Make/model:<br>System type: | N/A |
| **M.5   OILY WATER SEPARATOR**<br><br>Quantity:<br>Make/model:<br>System type:<br>Nominal throughput: | 1 each<br>TURBULO / Model TCS 2.5HD<br>Compact Non-Cartridge<br>Max. Flow Rate 2.5 cu.m/hour |



FURIE-BANKR_00106656<br>DA00515

# EXHIBIT 12

DA00516