agents incurring any liability by reason of such retaking, whether for the restoration of damaged property caused by such retaking or for damages of any kind to any person for or with respect to any cargo carried or to be carried by the Vessel or for any other reason. In such event, Charterer shall reimburse Owner for such costs incurred, including reasonable legal fees, in retaking the Vessel and Vessel Equipment. Further, Charterer shall defend, indemnify and hold Owner, and its Affiliates and their directors and employees harmless from any liability or claim alleged as a result of such retaking.

## XII.    TAXES

Except for Taxes (as defined below) either (i) associated with Owner's income, revenues, assets or operations derived from sources other than the Vessel or (ii) Owner's capital gains tax, sales tax or any other buyer related taxes arising from a sale of the Vessel to the Charterer subsequent to exercise of the option to purchase under Article XVIII (provided that the Vessel has been moved by the parties to an agreed location beyond the Permitted Area and in international waters for the purpose, and at the relevant time of completing the transaction for such sale of the Vessel), Charterer agrees that during the Charter Period, the Charterer shall pay and assume liability for, and does hereby agree to indemnify, protect, defend, and hold harmless, on an after-tax basis, Owner from and against all taxes, assessments, fees and charges, including ad-valorem taxes on the Vessel, together with any penalties, fines, additions to tax or interest thereon (hereinafter collectively called "*Taxes*"), arising from the use of the Vessel by and Charter of the Vessel to Charterer and/or any transaction for the sale of the Vessel from the Owner to the Charterer subsequent to Charterer's exercise of an option to purchase pursuant to Article XVIII, whether levied or imposed upon Owner by any United States federal or local government or governmental subdivision or other taxing authority of the United States of America, upon or with respect to the chartering, sub-chartering, possession, use or return or other disposition of the Vessel or the rental, receipts, or earnings arising therefrom. Owner agrees to pay and assume liability for, and does hereby agree to indemnify, protect, defend, and hold harmless on an after-tax basis Charterer from and against all (i) Taxes and (ii) export duties, fees, permits, licenses or clearances required, levied or imposed upon Owner or the Vessel by any Indonesia, Singapore, Cayman or other taxing jurisdiction outside of the United States of America with respect to (x) the Vessel or its operations and storage prior to Delivery under this Charter, (y) the export or transportation of the Vessel from Indonesia or Singapore or wherever same is located on Delivery and (z) central bank clearances under Applicable Law required in connection with such export or transportation. During the Charter Period, Owner agrees to cooperate with Charterer and its representatives and assist Charterer, to the extent permitted by Applicable Law, with minimizing any tax liability of Charterer under the provisions of this Article XII, Article XVIII and elsewhere in this Charter.

## XIII.    ASSIGNABILITY

Charterer shall not be entitled to subcharter the Vessel to any person, including any Affiliate, without prior written consent of the Owner which consent shall not be unreasonably withheld or delayed. Charterer may assign  its, rights, benefits and interests in this Charter to its lenders for financing purposes and in such event, the Owner agrees to sign a consent to assignment of such rights, benefits and interests of Charterer with any of Charterer's lenders in

22



form and substance reasonably acceptable to Owner and such Charterer's lenders. No permitted assignment or subcharter by Charterer shall release Charterer from or diminish its liabilities and responsibilities to Owner under this Charter.

## XIV.  GOVERNING LAW AND DISPUTES

A.     Governing Law. The substantive laws of England and Wales, exclusive of any conflicts of laws principles that could require the application of any other law, shall govern the construction interpretation and enforcement of this Charter for all purposes, including the resolution of all Disputes between the parties hereto.

B.     Disputes. For the purposes of this Charter, *"Dispute"* means any dispute, controversy or Claim (of any and every kind or type, whether based on contract, tort, statute, regulation, or otherwise) arising out of, relating to, or connected with this Charter, including any dispute as to the construction, existence, validity, interpretation, termination, performance, enforceability, enforcement or breach of this Charter, as well as any dispute over arbitrability or jurisdiction.

C.     Arbitration. Any Dispute arising out of or in relation to or in connection with this Charter and all Appendices or Exhibits (including the Memorandum of Agreement for purchase of the Vessel under the provisions of Exhibit C hereto), shall be exclusively and finally settled by arbitration without the right to appeal in accordance with the UNCITRAL ARBITRATION RULES currently in force as of the date of this Charter and with this Article XIV. The appointing and administering authority shall be the administering body of the Dubai International Arbitration Centre ("*DIAC*") Any party hereto may submit such a dispute, controversy or claim to arbitration by notice to the other party. The parties shall pay in equal shares any fees required by the DIAC for administering the procedures for any Dispute and appointing the third neutral arbitrator if required.

D.     Arbitration Tribunal. The arbitration shall be heard and determined by three (3) arbitrators. Each party hereto shall appoint an arbitrator of its choice within fifteen (15) days of the submission of a notice of arbitration by one party. The party-appointed arbitrators shall in turn appoint a presiding arbitrator of the tribunal within fifteen (15) days following the appointment of both party-appointed arbitrators. The arbitrators need not be members or associated members of the DIAC. If the party-appointed arbitrators cannot reach agreement on a presiding arbitrator of the tribunal or one party hereto refuses to appoint its party-appointed arbitrator within said fifteen (15) day period, the appointing authority for the implementation of such procedure shall be the DIAC, who shall appoint an independent arbitrator who does not have any financial interest in the dispute, controversy or claim. All decisions and awards by the arbitration tribunal shall be made by majority vote.

E.     Arbitration Procedures. Unless otherwise expressly agreed in writing by the parties to the arbitration proceedings:

   (i)     The arbitration proceedings shall be held in at an agreed location in Dubai, UAE and failing agreement of the parties at such location as determined by the DIAC;

   (ii)     The arbitration proceedings shall be conducted in the English language and the

23

arbitrators shall be fluent in English language;

(iii)   The arbitrator(s) shall be and remain at all times wholly independent and impartial;

(iv)   The arbitration proceedings shall be conducted under the UNCITRAL Rules, as amended from time to time (the "***Uncitral Rules***"), which Uncitral Rules are deemed to be incorporated by reference into this Article XIV;

(v)   Any procedural issues not determined under the UNCITRAL Rules shall be determined by the applicable laws of England, other than those laws which would refer the matter to another jurisdiction;

(vi)   The costs of the arbitration proceedings (including attorneys' fees and costs) shall be borne in the manner determined by the arbitrators;

(vii)   The decision of a majority of the arbitrators shall be: (i) reduced to writing; (ii) final and binding without the right of appeal; (iii) the sole and exclusive remedy regarding any Claims or other claims, counterclaims, issues or accountings presented to the arbitrators; and (iv) promptly paid in United States dollars free of any deduction or offset;

(viii)   Any costs or fees incident to enforcing the award, shall to the maximum extent permitted by law be charged against the party resisting such enforcement;

(ix)   No special, incidental, indirect, consequential, exemplary or punitive damages (including loss of profit, loss of production, etc.) shall be awarded;

(x)   The award may include interest from the date determined by the arbitration award, and from the date of the award until paid in full, at the interest rate set forth in Article II.D of this Charter;

(xi)   Judgment upon the award may be entered in any court having jurisdiction over the person or the assets of the party owing the judgment or application may be made to such court for a judicial acceptance of the award and an order of enforcement, as the case may be;

(xii)   The arbitration may proceed in the absence of a party who, after due documented and verified notice, fails to answer or appear. An award shall not be made solely on the default of a party, but the arbitrator(s) shall require the party who is present to submit such evidence as the arbitrator(s) may determine is reasonably required to make an award; and

(xiii)   If the parties hereto or others who are bound to this or another similar agreement initiate multiple arbitration proceedings, the subject matters of which are related by common questions of law or fact and which should result in conflicting awards or obligations, then the parties hereto hereby agree that all such proceedings shall be consolidated into a single arbitral proceeding.

24

TVS0004436
DA00579

F.    <u>Small Disputes.</u> For disputes where the total amount claimed by either party does not exceed one million United States dollars (USD 1,000,000) and in the case of any other dispute where the Parties so agree in writing, the arbitration shall be conducted in Dubai in accordance with the Small Claims Procedure of the London Maritime Arbitration Association.

G.    <u>Survival of Certain Provisions.</u> Article XIV shall survive termination of this Charter for any cause. All other rights and obligations of the parties detailed in this Charter which by their nature survive termination or expiry of the Charter shall remain in full force and effect after such termination or expiry, provided that, for the avoidance of doubt, Charterer shall have no obligation or liability to Owner or any of Owner's member group for any maintenance, repairs, damages or loss of or to the Vessel or Vessel Equipment arising in respect of the period after redelivery of the Vessel to Owner at the Redelivery Location or in respect of the period after termination of the Charter, unless otherwise specifically provided in this Charter.

## XV.    **ENTIRE AGREEMENT**

This Charter constitutes the entire agreement between Owner and Charterer with respect to this subject matter and supersedes all prior agreements, understandings, and commitments, whether oral or in writing. No modification of this Charter will be binding on a party unless in writing and signed by an authorized representative of both parties.

## XVI.    **SEVERABILITY**

Should any clause, sentence, or portion of this Charter be held invalid, against the policy of any state or nation or should any court otherwise refuse to enforce any clause, sentence or portion of this Charter, such holding shall not invalidate the remainder of this Charter or the application of such clause, sentence, or portion to different circumstances or other instances. Failure to enforce any or all of the terms and conditions of this Charter at any particular time or instance shall not constitute waiver or preclude subsequent enforcement of all or any terms or conditions. Sub-captions in this Charter are merely for the convenience of the parties hereto and they shall not be used in interpreting any part of the Charter. Owner and Charterer hereby waive the benefits of any limitation of liability law, statute or treaty now or hereafter existing with respect to the obligations and liabilities of such parties to the other under this Charter.

## XVII.    **NOTICES**

All notices, demands, and other communications required to be given hereunder shall be in writing, sent by certified mail, facsimile communication or by email, confirmed by notice in writing, and shall become effective when received. Such notices, demands and communication shall be sent to the following addresses, and or telefax numbers:

If to Owner:    Shelf Drilling Offshore Resources Limited II
Jumeirah Business Center 3, Floor 26, Jumeirah Lakes Towers,

25

TVS0004437
DA00580

Cluster Y, PO Box 212201 Dubai, United Arab Emirates
Telephone: +971-4-567 3400
Telefax: +971-4-456 1037
Email: kurt.hoffman@shelfdrilling.com &
hendrata.tjoeng@shelfdrilling.com

If to Charterer:    Offshore Drilling Solutions Ltd.
c/o HPL Yamalova & Plewka DMCC
Jumeirah Lakes Towers
Reef Tower, Office 1806
Dubai, United Arab Emirates
Telephone: +971-505-723-164
Email: Harald.plewka@hplaw.com
With a copy to: tnunes@coganpartners.com

## XVIII.    PURCHASE OPTION

A.    <u>Option and Purchase Price.</u> Subject always to the remaining terms and conditions of this Article XVIII and any other relevant terms and conditions of this Charter, in consideration of the payment of one United States Dollar, USD 1 (receipt of which is hereby acknowledged by the Owner), the Owner hereby grants to the Charterer, with effect from the date of execution of this Charter an option to purchase the Vessel, on an "as is where is basis" (the "***Option***") at the price of USD 50,000,000, (United States Dollars Fifty Million) free and clear of any Liens, Claims, taxes, charges or other expenses arising by, through or under Owner (the "***Purchase Price***").

B.    <u>Option Period.</u> The Option may only be exercised by Charterer's written notice pursuant to Article XVII above at any time during the Charter Period.

C.    <u>Vessel Purchase Procedures</u>

(i) If the Option is not exercised by Charterer on or before the end of the Charter Period, it shall lapse.

(ii) If the Option is exercised by Charterer at any time during the Base Charter Period, the following provisions shall apply:

(a) Charterer shall pay the Purchase Price, provided that such amount shall be payable (as specified under XVIII.D. below) under the terms of a separate sale and purchase agreement entered into between the Owner and Charterer in respect of the Vessel ("***Purchase Agreement***"), which Purchase Agreement by its terms shall expressly supersede and terminate the Charter;

(b) the terms of this Charter shall, for the avoidance of doubt, remain wholly enforceable and binding between the parties hereto with full legal force and

26

effect (including but not limited to the Charterer's payment obligations in respect of Hire and other obligations in respect of risk and responsibility for operating and maintaining the Vessel) and such terms shall continue to apply until the earlier of (i) the effective date of execution of the Purchase Agreement by Owner and Charterer (the "*Sale Completion Date*") or (ii) the effective date of termination or expiration of the Charter; and

(c) if the Purchase Agreement is executed and the Charter has been expressly superseded as described in (ii)(a) above, the Owner shall have the right at such time to invoice the Charterer under the terms of Article II.A. and the Charterer shall have the obligation to pay, pursuant to Article II.A., a lump sum amount (as liquidated damages and not as a penalty) equal to an amount calculated by multiplying the daily amount of Hire by the number of days remaining in the Base Charter Period after the Sale Completion Date.

(iii) If the Option is exercised by Charterer at any time during an Extension Period, the following provisions shall apply:

(a) Charterer shall pay the Purchase Price, provided that such amount shall be payable (as specified under XVIII.D. below) under the terms of the separate Purchase Agreement, which Purchase Agreement by its terms shall expressly supersede and terminate the Charter;

(b) The terms of this Charter shall, for the avoidance of doubt, remain wholly enforceable and binding between the parties hereto with full legal force and effect (including but not limited to the Charterer's payment obligations in respect of Hire and other obligations in respect of risk and responsibility for operating and maintaining the Vessel) and such terms shall continue to apply until the earlier of (i) the Sale Completion Date or (ii) the effective date of termination or expiration of the Charter; and

(c) if the Purchase Agreement is executed and the Charter has been expressly superseded as described in (iii)(a) above, the Owner shall not be entitled to payment of the lump sum amount as described in C.(ii)(c) above and the Charterer shall have no further payment obligations under this Charter, other than payment of Hire and reimbursable amounts (if applicable) earned and payable up to the effective date of such Purchase Agreement execution.

D.  Exhibit C Finalization. If the Option is exercised by Charterer under either Article XVIII.C.(ii) or C.(iii) above, the parties hereto shall undertake good faith efforts to finalize and execute the terms and conditions of the Purchase Agreement. Owner and Charterer agree that the Purchase Agreement shall be finalized and attached to the Charter as Exhibit C by amendment to this Charter executed on or before July 31, 2015.

E.  Purchase Price Payment. For the avoidance of doubt, the Purchase Price, as defined in Article XVIII.A. above shall not, in any event, be payable upon the Option being

27



TVS0004439
DA00582

exercised and becoming valid under the terms of this Charter, but shall be payable at the time and in accordance with the terms of the separate Purchase Agreement entered into between the Owner and Charterer in respect of the Vessel.

F.    <u>Costs of Transporting the Vessel on Sale.</u> With respect to the provisions of Article XII above, the parties hereto acknowledge that should the Vessel to be moved to international waters to complete the sale as contemplated in such Article XII, Owner agrees that no Hire shall be payable by the Charterer during the time required for the relevant move of the Vessel to and from international waters; however, the Charterer shall pay all costs and expenses related to such move, including but not limited to all costs of boats and fuel.

## XIX.  CONFIDENTIALITY

The parties hereto agree that the terms of this Charter shall be and remain confidential and the provisions of the Mutual Confidentiality and Non-Disclosure Agreement signed by Owner and Charterer on June 07th, 2015 shall bind the parties hereto for the period set forth therein as if set forth fully herein.

## XX. INTERPRETATION

In this Charter, unless the context otherwise requires:

(a)    words in the singular include the plural and in the plural include the singular;

(b)    "including" and variations thereof means "including but not limited to";

(c)    a reference to a law is a reference to it as it is in force for the time being taking account of any amendment, extension, application or re-enactment and includes any subordinate legislation for the time being in force made under it;

(d)    writing or written includes faxes and electronic mail;

(e)    references to a party or the parties means the parties to this Charter;

(f)    references to an Article, a numbered paragraph, any clause or an Exhibit are to an Article, a numbered paragraph, a clause or Exhibit of or to this Charter, and references to this Charter include its Exhibits or other attachments; and references to this Charter or any other document or to any specified provision of this Charter or any other document are to this Charter, that document or that provision as in force for the time being and as amended from time to time in accordance with the terms of this Charter or that document or, as the case may be, with the agreement of the relevant parties.

28

TVS0004440
DA00583

IN WITNESS WHEREOF the parties hereto hereby sign the Charter effective as of the Effective Date.


CHARTERER:

Offshore Drilling Solutions Ltd.

By: Reinhardt Martin Schuster

Title: Director, Manager and Shareholder


OWNER

Shelf Drilling Offshore Resources Limited II

By:     William C. Hoffman

Title:  Executive Vice President and Chief Operating Officer

29

TVS0004441
DA00584

List of Exhibits

Exhibit A: Randolph Yost Equipment List in IADC Format

CONFIDENTIAL

TVS0004442
DA00585

<u>EXHIBIT A</u>
**RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST**

**STANDARD FORMAT DRILLING RIG SPECIFICATION LIST**

**INTERNATIONAL ASSOCIATION OF DRILLING CONTRACTORS**

**STANDARD FORMAT EQUIPMENT LIST**
**JACK UP DRILLING UNITS**

**TABLE OF CONTENTS**

**RANDOLPH YOST**

Note: All equipment listed hereunder shall be operated and maintained at all times in compliance with Contractor's standard operating manuals, policies and procedures. Operational limits and/or continuous rated capacity referenced therein shall be strictly observed, in order to assure maximum operational efficiency. Exemptions, allowing certain limits or ratings to be exceeded on a temporary basis, shall be subject to mutual agreement in writing, with Operator (Company) assuming all liability for loss or damage, or any related downtime.

**SECTION A - UNIT SPECIFICATIONS**

A1    Main Dimensions/Technical Description
A2    Storage Capacities
A3    Jackup Systems
A4    Operational Capabilities
A5    Variable Loading
A6    Environmental Limits
A7    Mooring System
A8    Marine Loading Hoses
A9    Cranes, Hoists, and Materials Handling
A10   Helicopter Land Deck
A11   Auxiliary Equipment


**SECTION B - GENERAL RIG SPECIFICATIONS**

B1    Derrick and Substructure
B2    Drawworks and Associated Equipment
B3    Derrick Hoisting Equipment
B4    Rotating System


**SECTION C - POWER SUPPLY SYSTEMS**

C1    Rig Power Plant
C2    Emergency Generator

CONFIDENTIAL

TVS0004443
DA00586

## RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST

### SECTION D - DRILLSTRING EQUIPMENT

D1    Tubulars
D2    Handling Tools
D3    Fishing Equipment


### SECTION E - WELL CONTROL/SUBSEA EQUIPMENT

E1     Diverter BOP
E2     Low Pressure BOP
E3     High Pressure BOP
E4     Other Blowout Preventers
E5     BOP Control System
E6     Choke Manifold
E7     Flexible Choke & Kill Lines (BOP to Manifold)
E8     Flexible BOP Control Hoses
E9     BOP Testing Equipment
E10    BOP Handling


### SECTION F - MUD SYSTEM/BULK SYSTEM

F1     High Pressure Mud System
F2     Low Pressure Mud System
F3     Bulk System


### SECTION G - CASING / CEMENTING EQUIPMENT

G1     Casing Equipment
G2     Cement Equipment


### SECTION H - INSTRUMENTATION / COMMUNICATION

H1     Drilling Instrumentation at Driller's Position
H2     Drilling Parameter Recorder
H3     Instrumentation at Choke Manifold
H4     Stand pipe Pressure Gauge
H5     Deviation Equipment
H6     Calibrated Pressure Gauges
H7     Rig Communication System
H8     Environmental Instrumentation
H9     Navigation Instrumentation
H10    External Communications Equipment

CONFIDENTIAL

TVS0004444
DA00587

**RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST**
**SECTION I - PRODUCTION TEST EQUIPMENT**

I1    Burners
I2    Burner Booms
I3    Lines Required on Burner Booms
I4    Sprinkler System
I5    Fixed Piping for Well Testing
I6    Auxiliary Power Availability

**SECTION J - WORKOVER TOOLS**

**SECTION K - ACCOMMODATION**

K1    Offices
K2    Living Quarters

**SECTION L - SAFETY EQUIPMENT**

L1    General Safety Equipment
L2    Gas / Fire / Smoke Detection
L3    Fire Fighting Equipment
L4    Breathing Apparatus
L5    Emergency First Aid Equipment
L6    Helideck Rescue Equipment
L7    Emergency Warning Alarms
L8    Survival Equipment

**SECTION M - POLLUTION PREVENTION EQUIPMENT**

M1    Sewage Treatment
M2    Garbage Compaction
M3    Garbage Disposal / Grinder
M4    Incinerator
M5    Oily Water Separator

CONFIDENTIAL

TVS0004445
DA00588

**RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST**

**ADDITIONAL INFORMATION**

| **A.     UNIT SPECIFICATIONS** | | |
|---|---|---|
| Rig type: | | Cantilever Jack-Up |
| Unit/Design/Shape: | | Marathon Letourneau Design 116C |
| Unit flag: | | Marshall Islands |
| Unit classification: | | American Bureau of Shipping |
| IMO Certification: | yes/no | Yes |
| Which code version: | | IMO MODU  Resolution A414 (X). |
| Year of Construction: | | 1979 |
| Construction Yard: | | Brownsville, Texas, USA |
| | | |
| **A.1     MAIN DIMENSIONS / TECHNICAL DESCRIPTION** | | Refer to the Marine Operating Manual |
| | | |
| Light ship: | lt | 8465 lt |
| Displacement at loadline: | lt | 9253 lt |
| Hull length | ft | 243 ft |
| Hull width | ft | 200 ft |
| Hull depth | ft | 26 ft |
| Leg length available below hull: | ft | 355 ft. |
| Type of leg: | | Square |
| Leg spacing (center to center) | | |
| Traverse: | ft | 142 ft |
| Longitudinal | ft | 129 ft |
| Independent leg or matt: | | Independent Leg |
| Spud can diameter / bearing area: | ft xft2 | 46ft (l) x 1585 (b) |
| Spud can height: | ft | 24 ft |
| Spud can jetting system: | yes/no | Yes |
| Bottom jets: | yes/no | Yes |
| Top jets: | yes/no | Yes |
| Mat dimensions: | | |
| Length: | ft | N/A |
| Width: | ft | N/A |
| Depth: | ft | N/A |
| Cantilever or slot: | | Cantilever |
| Skid-off: | yes/no | no |
| Cantilever envelope: | | |
| Reach AFT, from / to: | ft/ft | Up to 45 ft |
| Transverse, port/stbd: | ft/ft | 12.0 / 12.0 |
| Slot dimensions: | | |
| Length: | ft | N/A |
| Width: | ft | N/A |
| Mat slot dimensions: | | |
| Length: | ft | N/A |
| Width: | ft | N/A |
| Max. cantilever load: | | |
| (combined hook+rotary+setback) | st | 1,250,000 lbs (refer to Cantilever Load Chart) |



CONFIDENTIAL

TVS0004446
DA00589

## RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST

| | | |
|---|---|---|
| Max. rotary load: | st | 900,000 lbs |
| Max. setback load: | st | 450,000 lbs |
| Fuel Consumption (avg. drilling): | bbl/day | 75 bbl/day |
| Accommodation for max. no. of personnel: (See K.2.1): | no. | 118 |

### A.2    STORAGE CAPACITIES

| | | |
|---|---|---|
| Fuel: | bbl | 3,120 |
| Drilling water: | bbl | 10,814 |
| Potable water: | bbl | 1,283 |
| Mud processing tank (see F.2): | bbl | 2 ea-335 bbl, 2 ea. 367 bbls |
| Active liquid mud (see F.2): | bbl | 1 ea pre-treatment tank 238 bbls |
| Independent oil base mud storage: | bbl | 702 |
| Agitated: | yes/no | no |
| Independent base oil storage: | bbl | Yes - non agitated |
| Independent brine storage: | bbl | N/A |
| Heavy brine accepted (e.g. bromide): yes/no | | |
| Bulk bentonite/barite: (see F.3) | ft3 | 4000 |
| Bulk cement: (see F.3) | ft3 | 4000 |
| Sack storage: | sacks | 2300 Sacks |
| Pipe rack: | ft2 | |
| Upper racks dimensions: | ft x ft | 40 X 50 |
| Maximum load capacity: | | 5.0 kips max load 550 kips |
| Lower rack dimensions: | ft x ft | 45X55 |
| Maximum load capacity: | | 500 lbs / sq ft. |
| Other rack: | ft x ft | N/A |
| Maximum load capacity: | | N/a |
| Other rack: | ft x ft | N/a |
| Maximum load capacity: | | |
| Miscellaneous storage area: | ft2 | |
| Operator storage area: | ft2 | 30 sq. ft lockable storage |
| Preload capacity: | kips | 11700 |
| Time to fill and dump preload: | hrs | 9 hrs / 1.5 hours to dump (average) |

### A.3    JACKUP SYSTEMS

### A.3.1  Jacking Systems

| | | |
|---|---|---|
| Make/type: | | Marathon LeTourneau, electro mechanical quad side rack & pinion |
| No. of jacks or pinions: | no. | 48 |
| Maximum jacking load: | kips | 1765.76 |
| Jacking speed: | ft/min | 1.5 f.p.m. |
| Rack chocks available: | yes/no | No |
| Required for field tow: | yes/no | No |
| Required for ocean tow: | yes/no | No |

### A.3.2  Raw Water Systems

|  |  |  |
|---|---|---|
| | | 3 pumps in |



CONFIDENTIAL

TVS0004447
DA00590

## RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST

| | | |
|---|---|---|
| Pump location (water tower or leg): | | Water Tower |
| Suction distance below hull (max): | ft | Up to 108- max Rack and pinion system |
| | | |
| Pump location (water tower or leg): | | Water Tower |
| Suction distance below hull (max): | ft | |
| | | |
| Salt water service pump: | | Using the Raw Water pumps |
| Quantity: | no. | 1 |
| Make/Type: | | WPIL Type 1000-3 |
| Capacity: | bbl/min | 1150  GPM 3-Stage |
| | @ pressure: | Max 80 |
| Horsepower: | hp | 75 |
| | | |
| Salt water service pump: | | |
| Quantity: | no. | **2** |
| Make/Type: | | S&N Pump Company type SONW 1350-3 |
| Capacity: | bbl/min | 1350 gpm |
| | @ pressure: | Max 80 |
| Horsepower: | hp | 100 |
| | | |
| Dedicated preload pumps: | | Using Raw Water Pump |
| Quantity: | no. | |
| Make/Type: | | |
| Capacity: | bbl/min | |
| | @ pressure: | |
| Horsepower: | hp | |
| | | |
| Dedicated preload pumps: | | |
| Quantity: | no. | |
| Make/Type: | | |
| Capacity: | bbl/min | |
| | @ pressure: | |
| Horsepower: | hp | |

### A.4    OPERATIONAL CAPABILITIES

Refer to Marine Operating Manual

| | | |
|---|---|---|
| Maximum design water depth capability: | ft | 300' |
| Outfitted max/min water depth capability: | ft | 300' / 25' |
| Normal minimum water depth capability: | ft | 25' |
| Draft at load line (deepest): | ft | 16.0 |
| Drilling depth capability (rated): | ft | 25,000 ft |
| Transit speed towed (historical avg.): | knots | 4.5 |
| Leg (spud can) below hull in transit: | ft | 12.56 |
| Maximum leg length permitted in tow: | | |
| Ocean tow: | ft | 410 (subject to Underwriters approval) |
| Field tow: | ft | 410 |
| Number of tugs for field tow: | no. | 3 X 80 tons continuous bollard pull for open locations without obstructions - 120 ton bollard combined for locations with obstructions and platform. |
| Associated minimum bollard pull per tug: | lt | |



CONFIDENTIAL

TVS0004448
DA00591

### RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST

| | | |
|---|---|---|
| Anti-roll system: | yes/no | No |
| Maximum preload reaction per leg: | lt | 10,800 kips per leg |
| Bearing pressure at maximum preload: | lb/ft2 | 6500 |
| Thrusters: | yes/no | No |
|     Quantity: | no. | No |
|     Fixed/Azimuthing | | No |
|     Total horsepower per thruster: | hp | No |

**A.5    VARIABLE LOAD CAPACITY (VL)** — Refer to Marine Operating Manual
      **(exclusive of drilling loads)**

| | | |
|---|---|---|
| Transit VL capacity: | lt | 1766 kips |
| Drilling VL capacity: | lt | 4765 kips |
| Survival VL capacity: | lt | 1766 kips |
| Jacking VL capacity: | lt | 1766 kips |

**A.6    ENVIRONMENTAL LIMITS** — Subject to nomograms in the rig's Operating Manual

Transit

| | | |
|---|---|---|
|     Max. wave height: | ft | 40 |
|     Max. wave period: | sec | 12 |
|     Max. wind velocity: | knots | 70 |
|     Max. current velocity: | knots | |
|     Max. heave (double amplitude): | ft | |
|     Max. pitch (double amplitude): | degrees | 16 |
|     Max. roll (double amplitude): | degrees | 16 |

| | | |
|---|---|---|
| Working water depth: | ft | 15ft- 300 ft |
| Drilling: | | |
|     Air gap (below bottom of main hull): | ft | 24 |
|     Max. wave height: | ft | 48 |
|     Max. wave period: | sec | 15 |
|     Max. wind velocity: | knots | 100 |
|     Max. current velocity: | knots | 1 |
| Survival: | | |
|     Air gap (below bottom of main hull): | ft | 45 (200' water Depth) |
|     Max. wave height: | ft | 48 |
|     Max. wave period: | sec | 15 |
|     Max. wind velocity: | knots | 100 |
|     Max. current velocity: | knots | 1 |

| | | |
|---|---|---|
| Working water depth: | ft | 300 |
| Drilling: | | |
|     Air gap (below bottom of main hull): | ft | 40 |
|     Max. wave height: | ft | 40 |
|     Max. wave period: | sec | 15 |
|     Max. wind velocity: | knots | 100 |
|     Max. current velocity: | knots | 0 |
| Survival: | | |
|     Air gap (below bottom of main hull): | ft | 35" |



CONFIDENTIAL

TVS0004449
DA00592

### RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST

|  |  |  |
|---|---|---|
| Max. wave height: | ft | 33 |
| Max. wave period: | sec | 10 |
| Max. wind velocity: | knots | 100 |
| Max. current velocity: | knots | 1 |

**A.7    MOORING SYSTEM**

**A.7.1  Anchor Winches**

|  |  |  |
|---|---|---|
| Quantity: | no. | 4 |
| Make/model: |  | Marathon LeTourneau W-1500 |
| Type (electric/hydraulic/diesel): |  | Electric deck winch |
| Total HP per winch: | hp | 75 |
| Rated pull: | lt | 22.5 |
| Control locations (local/remote/both): |  |  |

**A.7.2  Anchors**

|  |  |  |
|---|---|---|
| Quantity: | no. | N/A |
| Make/type: |  |  |
| Weight | : |  |

**A.7.3  Anchor Lines**

Wire

|  |  |  |
|---|---|---|
| Quantity: (installed + spare): | no. | 4 |
| Make/type: |  | 6x36 IWRC EEIPS RHOL galvanized steel wire rope |
| Construction: |  | Wire |
| Diameter: | in | 1-1/2" |
| Useful length (nominal): | ft | 2,000 ft |

**A.7.4  Towing Gear**

|  |  |  |
|---|---|---|
| Towing bridle size: | in | 2ea 120 ton nut bolt shackle to 3" stud link 18"x34 links |
|  |  | Followed by 1ea 3"x 100' pendant |
| Hook-up system: |  | Lowered to tow vessel by air winch |
| Rating: |  | 492,000 lbs |
| Spare bridle: | yes/no | yes |

**A.7.5  Supply Vessel Mooring System**

|  |  |  |
|---|---|---|
| System description: |  | 5" nylon Braided rope Bow And Stern |
| Rating: |  |  |
| Location (port/stbd/both): |  | Both |

**A.8    MARINE LOADING HOSES**

|  |  |  |
|---|---|---|
| Location of loading manifolds (port/stbd/both): |  | Both |
| no. |  |  |

CONFIDENTIAL

TVS0004450
DA00593

## RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST

### A.8.1  Potable Water Hoses

| | | |
|---|---|---|
| Quantity: | no. | 2 |
| Size: | in | 3" |
| Make/type: | | Goodall / rubber |
| Color coding: | yes/no | No |
| Make/type connection: | | Weco Figure 100 Hammer Union |

### A.8.2  Drilling Water Hose

| | | |
|---|---|---|
| Quantity: | no. | 2 |
| Size: | in | 4" |
| Make/type: | | Goodall / rubber |
| Color coding: | yes/no | No |
| Make/type connection: | | Weco Figure 100 Hammer Union |

### A.8.3  Gas Oil Hose

| | | |
|---|---|---|
| Quantity: | no. | 2 |
| Size: | in | 3" |
| Make/type: | | Petrall 250 PSI rated steel reinforced rubber |
| Color coding: | yes/no | Yes |
| Make/type connection: | | Weco Figure 100 Hammer Union |

### A.8.4  Mud Chemical Hose

| | | |
|---|---|---|
| Quantity: | no. | 1 |
| Size: | in | 4" |
| Make/type: | | Petrall / reinforced rubber |
| Color coding: | yes/no | Yes |
| Make/type connection: | | Weco Figure 100 Hammer Union |

### A.8.5  Cement Hose

| | | |
|---|---|---|
| Quantity: | no. | 2 |
| Size: | in | 5" |
| Make/type: | | Goodall rubber |
| Color coding: | yes/no | No |
| Make/type connection: | | Weco Figure 100 Hammer Union |

### A.8.6  Base Oil Hose

| | | |
|---|---|---|
| Quantity: | no. | 2 |
| Size: | in | 4" |
| Make/type: | | Petrall / reinforced rubber |
| Color coding: | yes/no | Yes |
| Make/type connection: | | Weco Figure 100 Hammer Union |

### A.8.7  Brine Hose

N/A



CONFIDENTIAL

TVS0004451
DA00594

## RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST

| | | |
|---|---|---|
| Use: | | |
| Quantity: | no. | |
| Size: | in | |
| Make/type: | | |
| Color coding: | yes/no | |
| Make/type connection: | | |
| | | |
| **A.8.8  Other** | | N/A |
| | | |
| Use: | | |
| Quantity: | no. | |
| Size: | in | |
| Make/type: | | |
| Color coding: | yes/no | |
| Make/type connection: | | |
| | | |
| | | |
| **A.9     CRANES, HOIST, AND MATERIAL HANDLING** | | |
| | | |
| **A.9.1  Cranes, Revolving** | | |
| | | |
| Quantity: | no. | 4 |
| Specification (API, etc.): | | ABS |
| Make: | | Marathon LeTourneau |
| Type: | | PCM-120 |
| Location (frwd/aft/port/stbd): | | Port- FWD, PORT, PORT AFT, STBD |
| Boom length: | ft | 100 |
| Hook reach below main deck (block/whip): | ft/ft | 200 / 100 |
| Block capacities and hoisting speeds: | | 50T / 24' |
| Load/radius/speed (minimum radius): st/ft/(ft/sec) | | 50T / 24' / 1.3 (2-PART LINE) |
| Load/radius/speed (maximum radius): st/ft/(ft/sec) | | 3.15T / 103' / 1.3 (2-PART LINE) |
| Whip capacity and hoist speed: st/ft/(ft/sec) | | N/A |
| Hook load indicator automatically: | | |
| corrected for boom angle: | yes/no | Yes |
| Alarm (audible, visual, both): | | Audible |
| Automatic brake: | yes/no | Yes |
| Safety latch on hooks: | yes/no | Yes |
| Crown saver (limit switch): | yes/no | Yes |
| Boom illumination: | yes/no | Yes |
| | | |
| | | |
| **A.9.2  Forklifts** | | |
| | | |
| Quantity: | no. | 1 |
| Make/type: | | Mitsubishi Caterpillar DP25-DS |
| Rated capacity: | lt | 5,000 LBS |
| Explosion proof: | yes/no | No |



CONFIDENTIAL

TVS0004452
DA00595

## RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST

| | | |
|---|---|---|
| **A.9.3  Monorail Overhead Cranes** | | |
| Quantity: | no. | None |
| Make: | | |
| Type: | | |
| Rated Capacity: | st | |
| Location(s): | | |
| | | |
| **A.9.4  Air Hoist/Derrick Winches** | | |
| **A.9.4.1 Rig Floor Winches (Non man-riding)** | | |
| Quantity: | no. | 3 |
| Make: | | INGERSOLL-RAND |
| Type: | | K 6U |
| Rated capacity: | lt | 5 T |
| Wire diameter: | in | ¾ " |
| Automatic brakes: | yes/no | No |
| Overload protection: | yes/no | No |
| Automatic spooling: | yes/no | No |
| | | |
| Quantity: | no. | |
| Make: | | |
| Type: | | |
| Rated capacity: | lt | |
| Wire diameter: | in | |
| Automatic brakes: | yes/no | |
| Overload protection: | yes/no | |
| Automatic spooling: | yes/no | |
| **A.9.4.2        Monkey Board Work Winch** | | |
| Quantity: | no. | 1 |
| Make: | | Ingersol Rand |
| Type: | | BU7A PTAB |
| Rated capacity: | lt | 0.5 / 1 TON |
| Wire diameter: | in | 3/8" TO 5/16" |
| Automatic brake: | yes/no | Yes |
| Overload protection: | yes/no | no |
| **A.9.4.3 Rig Floor "Man-Riding" Winch** | | |
| Quantity: | no. | 2 |
| Make: | | Beebe |
| Type: | | FA5-24MR |
| Rated capacity: | lt | 11,000 LBS |
| Wire diameter: | in | 3/4" |
| Non-twisted wire: | yes/no | Yes |
| Automatic brakes: | yes/no | Yes |
| Overload protection: | yes/no | Yes |



CONFIDENTIAL

TVS0004453
DA00596

## RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST

| | | |
|---|---|---|
| Automatic spooling: | yes/no | No |
| Certified for man-riding: | yes/no | Yes |

**A.9.4.4  Utility Winch (i.e. Deck Winch)**

| | | |
|---|---|---|
| Quantity: | no. | 1 |
| Make: | | Ingersol Rand |
| Type: | | KU6 |
| Rated capacity: | lt | 5T |
| Wire diameter: | in | 3/4" |
| Automatic brakes: | yes/no | No |
| Overload protection: | yes/no | No |
| Automatic spooling: | yes/no | No |
| Certified for man-riding: | yes/no | No |
| Locations: | | Cantilever / BOP |

| | | |
|---|---|---|
| Quantity: | no. | 4 |
| Make: | | Ingersol Rand |
| Type: | | K4U |
| Rated capacity: | lt | 2.5 |
| Wire diameter: | in | 3/4" |
| Automatic brakes: | yes/no | No |
| Overload protection: | yes/no | No |
| Automatic spooling: | yes/no | No |
| Certified for man-riding: | yes/no | No |
| Locations: | | |

| | | |
|---|---|---|
| Quantity: | no. | 2 |
| Make: | | Ingersol Rand |
| Type: | | Force 5 |
| Rated capacity: | lt | 5000 lb |
| Wire diameter: | in | **5/8** |
| Automatic brakes: | yes/no | Yes |
| Overload protection: | yes/no | No |
| Automatic spooling: | yes/no | No |
| Certified for man-riding: | yes/no | Yes |
| Locations: | | Cantilever /BOP |

**A.9.4.5          BOP Hoists (see E.10.1)**

**A.9.5  Transfer Baskets/Containers**

| | |
|---|---|
| **A.9.5.1 Personnel Transfer Baskets** | 1 ea. Billy Pugh personnel baskets |

**A.9.5.2 Cargo Containers**

| | |
|---|---|
| Quantity: | no. |
| Make/type: | |
| Quantity: | no. |



CONFIDENTIAL

TVS0004454
DA00597

## RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST

| | |
|---|---|
| Make/type: | |
| Quantity:                                      no. | |
| Make/type: | |

### A.10   HELICOPTER LANDING DECK

| | |
|---|---|
| Location (frwd/aft/port/stbd): | Fwd |
| Dimensions:                              ft / ft | Octagonal 72.3ft across flats |
| Perimeter safety net:                 yes/no | Yes |
| Deck load capacity:                   lb/ft2 | 20,450 LBS |
| Maximum helicopter weight:          lbs | |
| Designed for helicopter type: | SIKORSKY S-61 |
| Tie down points:                        yes/no | Yes |
| Covered by foam fire system (see L.3.6):yes/no | Yes |

### A.10.1 Helicopter Refueling System

| | |
|---|---|
| System make/type: | |
| Fuel storage capacity:              U.S.gal | N/A |
| Jettisonable:                            yes/no | |
| Fuel transport container, quantity:      no. | |
|          Volume:                       U.S.gal | |
| Fuel transport containers:               no. | |
|          Volume:                       U.S.gal | |
| Covered by foam fire system (see L.3..6)yes/no | |

### A.11   AUXILIARY EQUIPMENT

### A.11.1 Water Distillation

| | |
|---|---|
| Quantity:                                      no. | 1 |
| Make/type: | Alfa Laval  / JWP-36-C125DE |
| Capacity (each/total):          U.S.gal/day | 13210 gpd |
| Quantity:                                      no. | N\A |
| Make/type: | |
| Capacity (each/total):          U.S.gal/day | |

### A.11.2 Boilers

| | |
|---|---|
| Quantity:                                      no. | 3 - Hot Water Heater for Quarters |
| Make/type: | Rheem WH120. |
| Capacity (total system):            lbs/hr | 120 gallon |

### A.11.3 Air Conditioning

| | |
|---|---|
| Make/type: | 6 ea -- Carrier Transicold 90 MU Series 2. |

CONFIDENTIAL

TVS0004455
DA00598

## RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST

| | | |
|---|---|---|
| Capacity (total system): | tons | 70 tons |
| Max. temperature rating: | F | |
| | | |
| Make/type: | | 2 ea – Carrier Gemini 38ARDO12-C611 |
| Capacity (total system): | tons | 20 tons |
| Max. temperature rating: | F | |
| | | |
| Make/type: | | 1 ea – Friedrich SH20J30A |
| Capacity (total system): | tons | |
| Max. temperature rating: | F | 248 |
| | | |
| Make/type: | | 4 ea – Trane YWK 506NB |
| Capacity (total system): | tons | |
| Max. temperature rating: | F | 228 |

**A.11.4 Electric Welding Sets**

| | | |
|---|---|---|
| Quantity: | no. | 4 |
| Current capacity: | amp | 400 Amps |
| Make/model: | | Lincoln, model MDL SAE400 |
| Type (fixed/portable): | | Fixed |
| | | |
| Quantity: | no. | 2 |
| Current capacity: | amp | 400 Amp |
| Make/model: | | Lincoln Model 400 SA |
| Type (fixed/portable): | | Portable |

**A.11.5 High Pressure Cleaner**

| | | |
|---|---|---|
| Quantity: | no. | |
| Make/type: | | |
| Electric/pneumatic/diesel: | | |
| Max delivered pressure: | psi | |
| With | steam: yes/no | |

CONFIDENTIAL

TVS0004456
DA00599

## RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST

| B.1 | DERRICK AND SUBSTRUCTURE | | |
|---|---|---|---|
| **B.1.1 Derrick / Mast** | | | |
| Make/type: | | | Pyramid |
| Rated for wind speed | | | |
| With full set back: | | knots | 100 |
| With no set back: | | knots | 100 |
| Height: | | | 160 ft |
| Dimensions of base: | | ft x ft | 30 X 30 FT |
| Dimensions of crown: | | ft x ft | 10 X 10 ft |
| Gross nominal capacity: | | lbs | 1,000,000 lbs |
| Static hook load: | | lbs | 1,000,000 (12 lines) |
| Maximum number of lines: | | no. | 12 |
| Ladders with safety cages and rests: | | yes/no | Yes |
| Platform for crown sheave access: | | yes/no | Yes |
| Counter balance, system for rig tongs and | | | |
| pipe spinning tong: | | yes/no | Yes |
| Lighting system explosion proof: | | yes/no | Yes |
| **B.1.2 Racking Platform** | | | |
| Make/type: | | | Pyramid |
| Total current simultaneous capacity - drill pipe: | | | |
| 5" DP: | | ft | 18,300 ft |
| 6 - 5/8" DP: | | ft | |
| 3 - 1/2" DP: | | ft | |
| Total current simultaneous capacity - drill pipe: | | | |
| 8" DC: | | ft | 990 ft |
| 9" DC: | | ft | |
| Tubing belly board: | | yes/no | No |
| **B.1.3 Automated Pipe Handling** | | | N/A |
| Make/type: | | | |
| Description: | | | |
| **B.1.4 Casing Stabbing Board** | | | |
| Make/type: | | | Pyramid  Air powered |
| Adjustable from/to height above rotary: | | ft/ft | 22' to 42 ft |
| **B.1.5 Substructure** | | | |
| Make/type: | | | Marathon LeTourneau Drawing number 130 - 1800 |
| Drill floor height (above main deck): | | ft | 30 |



CONFIDENTIAL

TVS0004457
DA00600

**RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST**

| | | |
|---|---|---|
| Length: | | 46ft |
| Width: | ft | 46ft |
| Setback capacity: | kips | 450 kips |
| Simultaneous setback + hookload capacity: | kips | 1,250 |
| Rotary beam capacity (total): | st | 900 kips |
| Clear height below rotary table beams | | |
| (to main deck): | ft | 29.50 ft. |

**B.1.6  Weather Proofing**

| | | |
|---|---|---|
| Rig floor windbreaks: | yes/no | No |
| Derrickman windbreaks: | yes/no | No |
| Around process pits: | yes/no | Yes |

**B.1.7  Derrick TV Camera System**

| | | |
|---|---|---|
| Camera located at: | | Monkey board, Stabbing board, Shakers |
| Make/type: | | Electroflo Controls – Mod#: 556/5500 EXED |
| Zoom/Pan/Tilt-function: | yes/no | Yes |
| Monitor located at: | | Driller's cabin |
| | | |
| Camera located at: | | |
| Make/type: | | |
| Zoom/Pan/Tilt-function: | yes/no | |
| Monitor located at: | | |

**B.2      DRAWWORKS AND ASSOCIATED EQUIPMENT**

**B.2.1  Drawworks**

| | | |
|---|---|---|
| Make/type: | | Oilwell E-3000 |
| Motors make/type: | | EMD Dc motors D-79 MB |
| Quantity: | no. | 2 |
| Rated input power: | hp | 800 |
| Drum size (diameter x length): | in x in | 36 x 62 |
| Drum type (grooved/smooth) | | Grooved |
| For drill line size: | in | 1 ½ |
| Brake type (disc/drum) | | Drum |
| Maximum line pull 12 lines: | lbs | 1,224,400 |
| Maximum line pull 10 lines: | lbs | 1,074.000 |
| Maximum line pull 8 lines: | lbs | 880,700 |
| Makeup cathead type: | | VARCO Foster 24 |
| Breakout cathead type: | | VARCO Foster 24 |
| Crown block safety devices: | | |

Page 16 of 95



CONFIDENTIAL

TVS0004458
DA00601

## RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST

|  |  |  |
|---|---|---|
|  | Make/type: | Koomey model CBS-RT2 |
|  | Make/type: | retractable |
| Independent fresh water cooling system for | | |
|  | drawworks and | Yes |
| electric brake: | yes/no | |
| Automatic driller: | yes/no | No |
|  | Make/type: | |

### B.2.2  Auxiliary Brake

|  |  |  |
|---|---|---|
| Make: | | BAYLOR |
| Model: | | 7838 |
| Independent back-up system type: | | NOV  model 56380-2  battery Back up |

### B.2.3  Sandline

N/A

|  |  |  |
|---|---|---|
| Make: | | |
| Length capacity: | in | |
| Line size/type: | | |
| Breaking strength: | st | |
| Safe working load: | lt | |

### B.2.4  Slickline Unit

N/A

|  |  |  |
|---|---|---|
| Make/model: | | |
| Wire  length (nominal): | ft | |
| Wire size: | in | |
| Breaking strength: | lt | |
| Safe working load: | lt | |
| Depth counter: | yes/no | |
| Pull indicator: | lbs. | |

### B.3    DERRICK HOISTING EQUIPMENT

### B.3.1  Crown Block

|  |  |  |
|---|---|---|
| Make/type: | | Oilwell |
| Rated capacity: | st | 760 |
| No. of sheaves: | no. | Seven (7) |
| Sheave diameter: | in | 60 in |
| Sheave grooved for line size: | in | 1 ½ |

### B.3.2  Traveling Block

|  |  |  |
|---|---|---|
| Make/type: | | Oilwell 650 |

Page 17 of 95

TVS0004459
DA00602

### RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST

| | | |
|---|---|---|
| Rated capacity: | st | 650 |
| No. of sheaves: | no. | Six (6) |
| Sheave diameter: | in | 60 in |
| Sheave grooved for line size: | in | 1 ½ |

**B.3.3  Hook**

| | | |
|---|---|---|
| Make/type: | | National HA 650 |
| Rated capacity: | st | 650 |
| Complete with spring assembly/hook locking device: | yes/no | Yes |

**B.3.4  Swivel**

| | | |
|---|---|---|
| Make/type: | st | Oilwell PC650 |
| Rated capacity; | st | 650 |
| Test/working pressure: | psi/psi | 5000 |
| Gooseneck and washpipe minimum ID: | in | |
| Left hand pin connection type: | | Yes |
| Access fitting for wireline entry on top gooseneck: | yes/no | Yes |

**B.3.5  Drilling Line**

| | | |
|---|---|---|
| Diameter: | in | 1 ½ |
| Construction: | | 6x19 IWRC EIPS right hand right lay |
| Length (original): | ft | 7500 |
| Drilling line reel: | | |
| Drum cover: | yes/no | Yes |
| Drilling line drum power driven: | yes/no | Yes |
| Spare drilling line: | yes/no | No |
| Location (rig, shore, etc.) | | |
| Roller guides: | yes/no | Yes |

**B.3.6  Dead Line Anchor**

| | | |
|---|---|---|
| Make/type: | | National Right Hand Model EB |
| Weight sensor: | yes/no | Yes |
| Deadline dampener: | yes/no | No |

**B.3.7  Block Guidance System** | | N/A

Make/type:

**B.4     ROTATING SYSTEM**

Page 18 of 95



CONFIDENTIAL

TVS0004460
DA00603

## RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST

### B.4.1  Rotating Table

| | | |
|---|---|---|
| Make/type: | | Oilwell A37 |
| Maximum opening: | in | 37 1/2 in |
| Rated capacity: | st | 500 |
| Two speed gearbox: | yes/no | Yes |
| Emergency chain drive: | yes/no | No |
| Driven by an independent electric motor: | yes/no | Yes |
| Electric motor make/type: | | EMD D-79-MB |
| Output power: hp | | 800 |
| Maximum continuous torque: ft/lbs | | 70,000 |
| Drip pan/mud collection system: yes/no | | Yes |

### B.4.2  Master Bushings

| | |
|---|---|
| Make/type: | VARCO MPCH 37 1/2 |
| Insert bowls (see G.1.8): | SETS #1, #2 & #3 |

### B.4.3  Kelly Bushing

N/A

| | |
|---|---|
| Make/type: | |
| Lock down assembly: yes/no | |

### B.4.4  Top Drive

| | | |
|---|---|---|
| Make: | | VARCO TDS 4S |
| Type (electric/hydraulic): | | Electric |
| Rated capacity: | st | 650 |
| Test/working pressure: | psi/psi | 5,000 working pressure |
| Output power: | hp | 1130 hp |
| Maximum continuous torque: ft-lbs | | 50,900 ft lbs |
| Two-speed gear box | yes/no | Yes |
| Maximum rotary speed: | rpm | 190 |
| Remote operated kelly cock: yes/no | | Yes |
| Cooling system type: | | Local Open loop |
| Upper inside  BOP (see also D.1.15) | | (one in TDS) |
| Quantity: | no. | 2 |
| Make/type: | | Varco |
| Working pressure: | psi | 10,000 |
| Max. OD body: | in | 8-1/4" |
| Max. ID body: | in | 3" |
| Connection type (box): | | 7-5/8" Reg |



CONFIDENTIAL

TVS0004461
DA00604

## RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST

| | | |
|---|---|---|
| Connection type (pin): | | 7-5/8" Reg |
| **B.4.4.1 Top Drive Makeup / Breakout System** | | |
| Make/type: | | Varco Pipe Handler |
| Model: | | PH-85 |
| Max. makeup torque: | ft/lbs | 85,000 |
| Max. breakout torque: | ft/lbs | 120,000 |
| Raised backup system: | yes/no | No |
| Make/type: | | |
| Working height (range): | ft/ft | |

Page 20 of 95



TVS0004462
DA00605

## RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST

| | | |
|---|---|---|
| **C.** | **POWER SUPPLY SYSTEMS** | |
| **C.1** | **RIG POWER PLANT** | |
| **C.1.1 Diesel Engines** | | |
| Quantity: | no. | 3 |
| Make/type: | | EMD / MD16-645-E8 |
| Maximum continuous power: | hp | 1950 |
| At rotation speed of: | rpm | 900 |
| Equipped with spark arrestors: | yes/no | Yes |
| Mufflers installed: | yes/no | Yes |
| Total fuel consumption, drilling (avg): | bbl/day | 75 bbl/day |
| **C.1.2 DC - Generator** | | |
| Quantity: | no. | N/A |
| Make/type: | | |
| Continuous power: | kw | |
| At rotation speed of: | rpm | |
| Output volts: | volts | |
| **C.1.3 AC - Generator** | | |
| Quantity: | no. | 3 |
| Make/type: | | EMD A 20 - N6 |
| Continuous power: | kw | 2625 KW |
| At rotation speed of: | rpm | 900 |
| Output volts: | volts | 600 |
| **C.1.4 SCR System** | | |
| Number of SCR: | no. | 4 |
| Make/type: | | Ross Hill |
| Maximum continuous power (total): | kw | 1800 Amp |
| Output volts: | volts | 750 DC |
| **C.1.5 Transformer System** | | |
| Quantity: | no. | 2 |
| Make/type: | | Teledyne Crittendon |
| Continuous power (each): | kva | 1000 |
| Output volts: | volts | 600 / 480 |
| Frequency: | hz | 60 |



CONFIDENTIAL

TVS0004463
DA00606

**RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST**

| | | |
|---|---|---|
| Quantity: | no. | N/A |
| Make/type: | | |
| Continuous power (each): | kva | |
| Output volts: | volts | |
| Frequency: | hz | |

**C.1.6  Emergency Shutdown**

| | |
|---|---|
| Emergency shutdown switches for the complete power system (AC & DC), located at the Following points: driller position & power plant | Yes |

**C.1.7  Compressed Air Systems**

Air compressors - Cold Start:

| | | |
|---|---|---|
| Quantity | no. | 1 |
| Make: | | Lister |
| Model: | | Skid mounted |
| Rated capacity: | ft3/min | 43 CFM |
| Working pressure: | psi | 120 |
| Prime mover (electric/diesel): | | Diesel 12 hp 1800 rpm |
| Continuous power: | hp | 12 |

Air compressors - Medium Pressure (rig air):

| | | |
|---|---|---|
| Quantity: | no. | 2 |
| Make: | | Ingersol Rand |
| Model: | | SSR 350H - AOF13T |
| Rated capacity: | ft3/min | 350 CFM |
| Working pressure: | psi | 128 |
| Prime mover (electric/diesel): | | 75 |
| Continuous power: | hp | |

| | | |
|---|---|---|
| Quantity: | no. | 1 |
| Make: | | Ingersol Rand |
| Model: | | SSR-EP 100 |
| Rated | capacity: ft3/min | 446 |
| Working pressure: | psi | 125 psi |
| Prime mover (electric/diesel): | | Electric |
| Continuous power: | hp | 100 |

Air dryers:

| | | |
|---|---|---|
| Quantity: | no. | 1 |
| Make: | | Dominic Hunter |
| Rated capacity: | ft3/min | 1155 |

Page 22 of 95



CONFIDENTIAL

**RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST**

| | | |
|---|---|---|
| Air compressors - Medium Pressure (rig air): | | |
| Quantity: | no. | 1 |
| Make: | | Atlas Copco |
| Model: | | Cummins Diesel Engine |
| Rated capacity: | ft3/min | 600 CMF |
| Working pressure: | psi | 125 psi. |
| Prime mover (electric/diesel): | | Cummins Diesel Engine |
| Continuous power: | hp | 240 |
| | | |
| Air dryers: | | |
| Quantity: | no. | |
| Make: | | |
| Rated capacity: | ft3/min | |
| | | |
| **C.1.8 Air Receivers** | | |
| | | |
| Volume (total): | ft3 | 59 ft3 |
| Pressure: | psi | Max 150 psi |
| Location: | | Engine Room |
| | | |
| Volume (total): | ft3 | 59 ft3 |
| Pressure: | psi | Max 150 psi |
| Location: | | Engine Room |
| | | |
| Volume (total): | ft3 | 126 |
| Pressure: | psi | Max 150 psi |
| Location: | | For drill floor services |
| | | |
| **C.2    EMERGENCY GENERATOR** | | |
| | | |
| **C.2.1  Engine** | | Caterpillar |
| | | |
| Quantity: | no. | 1 |
| Make/type: | | Caterpillar 343 |
| Maximum output: | kw | 350 KW |
| At rotation speed: | rpm | 1800 |
| Automatic starting: | yes/no | Yes |
| Starting methods (air, hydraulic,, battery): | | Battery |
| Max. angle of operation: | degrees | |
| | | |
| **C.2.2  AC - Generator** | | |
| | | |
| Quantity: | no. | 1 |
| Make/type: | | General Electric model SR4 |
| Maximum output: | | 275 kw |
| At rotation speed: | rpm | 1800 |

CONFIDENTIAL

TVS0004465
DA00608

## RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST

| | | |
|---|---|---|
| Output volts: | volts | 480 |
| Capable of back-feeding power to main bus: | yes/no | Yes |

CONFIDENTIAL

TVS0004466
DA00609

**RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST**

| | | |
|---|---|---|
| **D.** | **DRILLSTRING EQUIPMENT** | |
| **D.1** | **TUBULARS** | |
| **D.1.1 Kellys** | | N/A |
| Quantity: | no. | |
| Nominal size OD: | in | |
| Shape type (hexagonal, square, triangular): | | |
| Total / working length: | ft / ft | |
| Connection type: | | |
| **D.1.2 Kelly Saver Subs** | | |
| Quantity: | no. | |
| Nominal kelly size: | in | |
| Connection type: | | |
| Protector: | | |
| **D.1.3 Drill Pipe** | | |
| Drill pipe OD: | in | 5" |
| Grade: | | S-135 |
| Total length: | ft | 13,000 (430 Joints) |
| Range: | | 2 |
| Weight: | lbs/ft | 19.5 lbs /ft |
| Internally plastic coated: | yes/no | Yes |
| Tool joint OD/ID: | in/in | 6 5/8" / 3 3/4" |
| Tool joint pin length (original): | in | |
| Tapered shoulder tool joints (box/pins): | degree/degree | 18 |
| Connection type: | | 4 ½ IF |
| API classification: | | Premium |
| Thread protectors: | yes/no | Yes |
| OD: | in | 5" |
| Grade: | | G-105 |
| Total length: | ft | 10,000 (330 Joints) |
| Range: | | 2 |
| Weight: | | 19.5 lbs /ft |
| | lbs/ft | |
| Internally plastic coated: | yes/no | Yes |
| Tool joint OD/ID: | in/in | 6 5/8" / 3 3/4" |
| Tool joint pin length (original): | in | |
| Tapered shoulder tool joints (box/pins): | degree/degree | 18 |

Page 25 of 95



CONFIDENTIAL

TVS0004467
DA00610

## RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST

| | | |
|---|---|---|
| Connection type: | | 4 ½ IF |
| Type of Hard facing: | | |
| API classification: | | Premium |
| Thread protectors: | yes/no | Yes |
| | | |
| Drill pipe OD: | in | 3 ½" |
| Grade: | | G 015 |
| Total length: | ft | 4,000 ft (130 joints) |
| Range: | | 2 |
| Weight: | lbs/ft | 13.3 lbs/ft |
| Internally plastic coated: | yes/no | Yes |
| Tool joint OD/ID: | in/in | 5" OD X 2-7/16" ID |
| Tool joint pin length (original): | in | |
| Tapered shoulder tool joints | | |
| (box/pins): | degree/degree | 18 |
| Connection type: | | NC 38 |
| API classification: | | Premium |
| Thread protectors: | yes/no | Yes |
| API classification: | | |
| Thread protectors: | yes/no | Yes |
| | | |
| **D.1.4  Drill Pipe Pup Joints** | | |
| | | |
| Tool joint OD/ID: | in/in | 5" |
| Grade: | | |
| Length: | ft | 5 ft |
| Quantity: | no. | 2 ea. |
| Length: | ft | 10 ft |
| Quantity: | no. | 2 ea. |
| Length: | ft | 15 ft |
| Quantity: | no. | 1 ea. |
| Length: | ft | 20 ft |
| Quantity: | no. | 2 ea. |
| Weight: | | |
| lbs/ft | | 19.5 lbs/ft |
| Connection type: | | 4.1/2 IF |
| Internally plastic coated: | yes/no | Yes |
| API Classification: | | Premium |
| Thread protectors: | yes/no | Yes |
| | | |
| **D.1.5  Drill Pipe Casing Protectors** | | |
| | | |
| Initial stock: | no. | N/A |
| Make/type: | | |
| OD: | in | |



CONFIDENTIAL

TVS0004468
DA00611

## RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST

| | | |
|---|---|---|
| Installation tools (manual/hydraulic/none): | | |
| | | |
| Initial Stock: | no. | |
| Make/type: | | |
| OD: | in | |
| Installation tools (manual/hydraulic/none): | | |
| | | |
| **D.1.6  Heavy Wate Drill Pipe** | | |
| | | |
| Quantity: | no. | 35 |
| Nominal size OD: | in | 5 |
| Weight: | lbs/ft | 49.3 |
| Range: | | 2 |
| Tool joint OD / ID: | in/in | 6 5/8"OD and 3-1/16" ID |
| Type of Hard facing: | | |
| Internally plastic coated: | yes/no | Yes |
| Connection type: | | 4 1/2 I.F. |
| Thread protectors: | yes/no | Yes |
| | | |
| Quantity: | no. | 35 |
| Nominal size OD: | in | 3-1/2" |
| Weight: | lbs/ft | 25.3 |
| Range: | | 2 |
| Tool joint OD / ID: | in/in | 4-3/4" OD and 2-1/16" ID |
| Type of hardfacing: | | |
| Internally plastic coated: | yes/no | Yes |
| Connection type: | | 3-1/2" IF |
| Thread protectors: | yes/no | Yes |
| | | |
| **D.1.7  Drill Collars** | | |
| | | |
| Quantity: | no. | 15 |
| OD body: | in | 8 ¼ |
| ID body: | in | 2-13/16" |
| Nominal length of each joint: | ft | 30 ft |
| Drill collar body (slick/spiral): | | Spiral |
| Recess for "zip" elevator: | yes/no | Yes |
| Recess for slips: | yes/no | Yes |
| Stress relief pin groove: | yes/no | Yes |
| Boreback on box: | yes/no | Yes |
| Connection type: | | 6-5/8" Reg |
| | | |
| Quantity: | no. | 20 |
| OD body: | in | 6-1/2" |
| ID body: | in | 2-1/2" |
| Nominal length of each joint: | ft | 30 ft |
| Drill collar body (slick/spiral): | | Spiral |



CONFIDENTIAL

TVS0004469
DA00612

## RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST

| | | |
|---|---|---|
| Recess for "zip" elevator: | yes/no | Yes |
| Recess for slips: | yes/no | Yes |
| Stress relief pin groove: | yes/no | Yes |
| Boreback on box: | yes/no | Yes |
| Connection type: | | 4-1/2" IF |
| | | |
| Quantity: | no. | 20 |
| OD body: | in | 4-3/4" |
| ID body: | in | 2-1/4" |
| Nominal length of each joint: | ft | 30 ft |
| Drill collar body (slick/spiral): | | Spiral |
| Recess for "zip" elevator: | yes/no | Yes |
| Recess for slips: | yes/no | Yes |
| Stress relief pin groove: | yes/no | Yes |
| Boreback on box: | yes/no | Yes |
| Connection type: | | 3 ½" IF |
| | | |
| **D1.8   Short Drill Collars** | | N/A |
| | | |
| Quantity: | no. | |
| OD body: | in | |
| ID body: | in | |
| Nominal length of each joint: | ft | |
| Stress relief pin groove: | yes/no | |
| Boreback on box: | yes/no | |
| Connection type: | | |
| | | |
| **D.1.9  Non-Magnetic Drill Collars** | | N/A |
| | | |
| Quantity: | no. | |
| OD body: | in | |
| ID body: | in | |
| Nominal length of each joint: | ft | |
| Drill collar body (slick/spiral): | | |
| Recess for "zip" elevator: | yes/no | |
| Recess for slips: | yes/no | |
| Stress relief pin groove: | yes/no | |
| Boreback on box: | yes/no | |
| Connection type: | | |
| | | |
| **D.1.10 Core Barrels** | | N/A |
| | | |
| Quantity: | no. | |
| Make: | | |
| Model: | | |
| Size OD x ID: | in x in | |

CONFIDENTIAL

TVS0004470
DA00613

## RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST

| | | |
|---|---|---|
| Length: | | |
| Top connection type: | | |
| Spiral stabilizing ribs: | yes/no | |
| Subs and handling tools: | yes/no | |
| | | |
| **D.1.11 Stabilizers** | | N/A |
| | | |
| Hole size: | in | |
| Quantity: | no. | |
| Make: | | |
| OD blades: | in | |
| Type | blades | |
| (straight/spiral/welded/integral/sleeve): | | |
| Type of blade hardfacing: | | |
| OD body or fishing neck: | in | |
| ID body: | in | |
| Connection type: | | |
| Float valve receptacle: | yes/no | |
| | | |
| **D.1.12 Roller Reamers** | | N/A |
| | | |
| Hole size: | in | |
| Quantity: | no. | |
| Make: | | |
| OD body: | in | |
| ID body: | in | |
| OD fishing neck: | in | |
| Cutters, supplied sets: | no. | |
| Cutters, type: | | |
| Connection, type: | | |
| | | |
| **D.1.13 Shock Absorbers** | | N/A |
| | | |
| Quantity: | no. | |
| Make/type: | | |
| OD body: | in | |
| ID body: | in | |
| OD fishing neck: | in | |
| Connection type: | | |
| | | |
| **D.1.14 Drilling Jars** | | |
| | | |
| Quantity: | no. | N/A |
| Make: | | |
| Type (mechanical/hydraulic; up/down): | | |
| OD body: | in | |
| Min. ID body: | in | |



CONFIDENTIAL

TVS0004471
DA00614

## RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST

| | | |
|---|---|---|
| OD fishing neck: | in | |
| Stroke: | | |
| Connection type: | | |
| | | |
| **D.1.15 Inside BOP Valve (see also B.4.4)** | | |
| | | |
| Quantity: | no. | 2 (upper) |
| Make: | | Varco |
| OD: | in | |
| Min. ID: | in | |
| Connection type: | | 6-5/8 BxB |
| Working pressure: | psi | 10,000 |
| | | |
| Quantity: | no. | 2 (Lower) |
| Make: | | Hydril |
| OD: | in | |
| Min. ID: | in | |
| Connection type: | | 6-5/8 PxB |
| Working pressure: | psi | 10,000 |
| | | |
| **D.1.16 Fast Shut-Off Coupling** | | |
| | | |
| Make/type: | | N/A |
| Quantity: | no. | |
| Size tool joint to fit: | | |
| | | |
| Make/type: | | |
| Quantity: | no. | |
| Size tool joint to fit: | | |
| | | |
| **D.1.17 Circulation Head** | | |
| | | |
| Quantity: | no. | N/A |
| Make/type: | | |
| Bottom connection type: | | |
| Top connection type: | | |
| Wireline stripper: | yes/no | |
| Working pressure: | psi | |
| | | |
| **D.1.18 Kelly Cocks** | | |
| | | |
| Upper: | | |
|     Quantity: | no. | |
|     Make/type: | | |
|     Working pressure: | psi | |
|     Max. OD body: | in | |
|     Min. ID body: | in | |



CONFIDENTIAL

TVS0004472
DA00615

## RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST

| | | |
|---|---|---|
| Connection type: | | |
| Quantity: | no. | |
| Make/type: | | |
| Working pressure: | psi | |
| Max. OD body: | in | |
| Min. ID body: | in | |
| Connection type | | |
| Lower: | | |
| Quantity: | no. | |
| Make/type: | | |
| Working pressure: | psi | |
| Max. OD body: | in | |
| Min. ID body: | in | |
| Connection type: | | |
| Used as full open safety valve:yes/no | | |
| Quantity: | no. | |
| Make/type: | | |
| Working pressure: | psi | |
| Max. OD body: | in | |
| Min. ID body: | in | |
| Connection type: | | |
| Used as full open safety valve:yes/no | | |
| **D.1.19 Circulation Subs** | | N/A |
| Quantity: | no. | |
| Make/type: | | |
| OD body: | in | |
| Ball size: | in | |
| Dressing kits: | no. | |
| Connection type: | | |
| **D.1.20 Cup Type Testers** | | |
| Quantity: | no. | |
| Make: | | |
| Size: | in | |
| test cup for casing weight: | lb/ft | |
| test cup for casing weight: | lb/ft | |
| test cup for casing weight: | lb/ft | |
| Connection type: | | |
| Quantity: | no. | |
| Make: | | |

Page 31 of 95



CONFIDENTIAL

TVS0004473
DA00616

## RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST

| | | |
|---|---|---|
| Size: | in | |
| test cup for casing weight: | lb/ft | |
| test cup for casing weight: | lb/ft | |
| test cup for casing weight: | lb/ft | |
| Connection type: | | |
| | | |
| Quantity: | no. | |
| Make: | | |
| Size: | in | |
| test cup for casing weight: | lb/ft | |
| test cup for casing weight: | lb/ft | |
| test cup for casing weight: | lb/ft | |
| Connection type: | | |
| | | |
| **D.1.21 Plug Type Testers** | | |
| | | |
| Quantity: | no. | N/A |
| Make: | | |
| Size test plugs: | in | |
| Connection type: | | |
| | | |
| **D.1.22 Drop-In Valves** | | |
| | | |
| Quantity: | no. | N/A |
| For nom. OD drillpipe: | in | |
| Make/type: | | |
| Max. OD of dart.: | in | |
| | | |
| **D.1.23 Near Bit - Subs (Box-Box)** | | |
| | | |
| Quantity: | no. | 2 |
| OD size: | in | 9-1/2" |
| ID size: | | 3 |
| Top connection type: | | 7-5/8 Reg |
| Bottom connection type: | | 7-5/8 Reg |
| Bored for float valve: | yes/no | Yes |
| Float size: | in | One for float 68-01 and one for float 68-12 |
| | | |
| Quantity: | no. | 2 (1 ea) |
| OD size: | in | 8 and 8-1/4 |
| ID size: | | 3 for both |
| Top connection: | | 6-5/8 Reg |
| Bottom connection: | | 6-5/8 Reg |
| Bored for float valve: | yes/no | Yes |
| Float size: | in | 68-18 and 68-19 |

Page 32 of 95



CONFIDENTIAL

## RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST

| | | |
|---|---|---|
| Quantity: | no. | 2 (1 ea) |
| OD size: | in | 6-15/16 and 6-3/16 |
| ID size: | in | 2-7/8 and 3 |
| Top connection type: | | 4-1/2 Reg |
| Bottom connection type: | | 4-1/2 XH |
| Bored for float valve: | yes/no | Yes |
| Float size: | in | 68-22 and 68-24 |
| | | |
| Quantity: | no. | 2 |
| OD size: | in | 4-3/4 |
| ID size: | in | 2-1/4 |
| Top connection type: | | 3-1/2 Reg |
| Bottom connection type: | | 3-1/2 IF |
| Bored for float valve: | yes/no | Yes |
| Float size: | in | 1 for 68-24 and1 for 68-25 |
| | | |
| Quantity: | no. | 1 |
| OD size: | in | 6-3/8 |
| ID size: | in | 3 |
| Top connection type: | | 4-1/2 IF |
| Bottom connection type: | | 4-1/2 IF |
| Bored for float valve: | yes/no | Yes |
| Float size: | in | 68-26 |

### D.1.24 Crossover Subs

| | | |
|---|---|---|
| Quantity: | no. | 1 |
| OD size (max/min): | in/in | 9-1/2" / 7-3/4" |
| ID size: | in | 3 |
| Top connection size: | | 7-5/8 Reg |
| Type (pin/box): | | Pin |
| Bottom connection size: | | 6-5/8 Reg |
| Type (pin/box): | | Box |
| | | |
| Quantity: | no. | 2 (1 ea) |
| OD size (max/min) | in | 9-1/2 / 6-1/2 and 9-1/2 / 6-9/16 |
| ID size: | in | 2-13/16 |
| Top connection size: | | 7-5/8 Reg |
| Type (pin/box): | | Pin |
| Bottom connection size: | | 6-5/8 |
| Type (pin/box): | | Box |
| | | |
| Quantity: | no. | 2 (1 ea) |
| ID size: | | 2-7/8 |
| OD size (max/min): | in/in | 7-11/16 / 6-3/16 and 7-11/16 / 6-5/16 |
| Top connection size: | | 6-5/8 reg |

Page 33 of 95



TVS0004475
DA00618

### RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST

| | | |
|---|---|---|
| Type (pin/box): | | Pin |
| Bottom connection size: | | 4-1/2 IF |
| Type (pin/box): | | Box |
| | | |
| Quantity: | no. | 2 (1 ea) |
| ID size: | | 3 |
| OD size (max/min): | in/in | One of 8-1/16 and one of 6-3/8 |
| Top connection size: | | 4-1/2 IF |
| Type (pin/box): | | Pin |
| Bottom connection size: | | 6-5/8 Reg and 4-1/2 IF |
| Type (pin/box): | | Box |
| | | |
| Quantity: | no. | 2 |
| ID size: | | 2-1/4 |
| OD size (max/min): | in/in | 6-1/2 |
| Top connection size: | | 3-1/2 IF |
| Type (pin/box): | | Pin |
| Bottom connection size: | | 4-1/2 IF |
| Type (pin/box): | | Box |
| | | |
| Quantity: | no. | 1 |
| ID size: | | 2-1/16 |
| OD size (max/min): | in/in | 6-7/16 |
| Top connection size: | | 4-1/2 IF |
| Type (pin/box): | | Pin |
| Bottom connection size: | | 3-1/2 IF |
| Type (pin/box): | | Box |
| | | |
| Quantity: | no. | 1 |
| ID size: | | 3-1/4 |
| OD size (max/min): | in/in | 8-1/8 |
| Top connection size: | | 6-5/8 Reg |
| Type (pin/box): | | Pin |
| Bottom connection size: | | 4-1/2 IF |
| Type (pin/box): | | Box |
| | | |
| **D.1.25 Drilling Bumper Subs** | | N/A |
| | | |
| Quantity: | no. | |
| Make: | | |
| OD: | in | |
| Stroke: | in | |
| Connection type: | | |
| | | |
| **D.1.26 Hole Openers** | | N/A |



CONFIDENTIAL

**RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST**

| | | |
|---|---|---|
| Quantity: | no. | |
| Make: | | |
| OD: | in | |
| Connection type: | | |
| | | |
| **D.1.27 Under-reamer** | | N/A |
| | | |
| Quantity: | no. | |
| Make/type: | | |
| OD min/OD max: | in/in | |
| Connection type: | | |
| | | |
| | | |
| **D.2    HANDLING TOOLS** | | |
| | | |
| **D.2.1 Drill Pipe Elevators** | | |
| | | |
| Size: | in | 5 |
| Quantity: | no. | 2 |
| Make: | | VARCO BJ |
| Model: | | GG |
| Rated capacity: | st | 350 |
| | | |
| Size: | in | 3-1/2 |
| Quantity: | no. | 2 |
| Make: | | Varco |
| Model: | | Type SDML |
| Rated capacity: | st | |
| | | |
| | | |
| **D.2.2  Drill Collar Elevators** | | Note: Drill Collar Elevators are prohibited. We use lifting sub with 5" DP elevator |
| | | |
| Size: | in | |
| Quantity: | no. | |
| Make: | | |
| Model: | | |
| Rated capacity: | st | |
| | | |
| | | |
| **D.2.4  Drill Pipe Hand Slips** | | |
| | | |
| Size: | in | 5" (body size) |
| Quantity: | no. | 2 ea + |
| Make/type: | | VARCO / SDXL |



CONFIDENTIAL

TVS0004477
DA00620

**RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST**

| | | |
|---|---|---|
| Size: | in | 3-1/2" |
| Quantity: | no. | 3 |
| Make/type: | | VARCO / SDML |
| | | |
| Size: | in | 3/12" |
| Quantity: | no. | 3 |
| Make/type: | | VARCO/SDS |
| | | |
| **D.2.5  Semi-Automatic DP Slips** | | N/A |
| | | |
| Size range (largest/smallest): | | |
| Quantity: | no. | |
| Make/type: | | |
| | | |
| **D.2.6  Drill Collar Slips** | | |
| | | |
| Size: | in | 9-1/4" to 11-1/4" |
| Quantity: | no. | 1 |
| Make/type: | | Varco Type DCS-L |
| | | |
| Size: | in | 6-3/4" to 8-1/4" |
| Quantity: | no. | 1 |
| Make/type: | | Varco DCS-L |
| | | |
| Size: | in | 5-1/2 to 7 |
| Quantity: | no. | 1 |
| Make/type: | | Varco DCS-R |
| | | |
| Size: | in | 4" to 4-7/8" |
| Quantity: | no. | 2 |
| Make/type: | | Varco DCS-S |
| | | |
| **D.2.7  Drill Collar Safety Clamps** | | |
| | | |
| Quantity: | no. | 1ea |
| Range: | | For all size of drill collars 8 ½" to 3 ½" |
| | | |
| **D.2.8  Tubing Slips** | | |
| | | |
| Size: | in | |
| Quantity: | no. | |
| Make/type: | | |
| | | |
| **D.2.9  Tubing Spider** | | |
| | | |
| Slip size (max/min): | in/in | |



CONFIDENTIAL

TVS0004478
DA00621

## RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST

| | | |
|---|---|---|
| Quantity: | no. | N/A |
| Make: | | |
| Adapter Plate: | | |

**D.2.10 Drill Collar Lifting Subs**

| | | |
|---|---|---|
| Quantity: | no. | 2 |
| For DC OD: | in | Used for rig 9-1/2" D.C. |
| Connection Type: | | 7-5/8" REG |

| | | |
|---|---|---|
| Quantity: | no. | 2 |
| For DC OD: | in | Used on rig 8" D.C. |
| Connection Type: | | 6-5/8" Reg |

| | | |
|---|---|---|
| Quantity: | no. | 2 |
| For DC OD: | in | Used on rig 6-1/2" /6-1/4' D.C. |
| Connection Type: | | 4-1/2 XH |

| | | |
|---|---|---|
| Quantity: | no. | 2 |
| For DC OD: | in | 8" to 8-1/4" |
| Connection Type: | | 4-1/2 IF |

| | | |
|---|---|---|
| Quantity: | no. | 2 |
| For DC OD: | in | Used on Rig for 4-3/4" D/C/ |
| Connection Type: | | 3-1/2 IF |

**D.2.11 DC Lifting Plugs**

| | | |
|---|---|---|
| Quantity: | no. | |
| For OD DC: | in | |
| Connection Type: | | |

| | | |
|---|---|---|
| Quantity: | no. | |
| For OD DC: | in | |
| Connection Type: | | |

| | | |
|---|---|---|
| Quantity: | no. | |
| For OD DC: | in | |
| Connection Type: | | |

| | | |
|---|---|---|
| Quantity: | no. | |
| For OD DC: | in | |
| Connection Type: | | |

**D.2.12 Bit Breakers**

| | | |
|---|---|---|
| Quantity: | no. | 1 |

Page 37 of 95



CONFIDENTIAL

TVS0004479
DA00622

## RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST

| | | |
|---|---|---|
| For bit size: | in | 6 ½" |
| | | |
| Quantity: | no. | 1 |
| For bit size: | in | 8-3/8" - 9" |
| | | |
| Quantity: | | 1 |
| For bit size: | in | 12-1/4" |
| | | |
| Quantity: | no. | 1 |
| For bit size: | in | 17-1/2 |
| | | |
| Quantity: | no. | 0 |
| For bit size: | in | 23 |
| | | |
| Quantity: | | 1 |
| For bit size: | in | 26" |
| | | |
| **D.2.13 Elevator Links** | | |
| | | |
| Quantity of sets: | no. | 2 |
| Make/type: | | |
| Size: | in | 3-1/2" |
| Length: | | 108" |
| Rated capacity: | st | 350t |
| | | |
| Quantity of sets: | no. | 1 |
| Make/type: | | |
| Size: | in | 3-1/2" |
| Length: | | 132" |
| Rated capacity: | st | 350t |
| | | |
| **D.2.14 Kelly Spinner** | | N/A |
| | | |
| Make/type: | | |
| | | |
| **D.2.15 Drillpipe Spinner** | | |
| | | |
| Make/type: | | Varco model SSW-40 |
| Size (max/min): | in/in | 9-1/2" to 3-1/2" |
| | | |
| **D.2.16 Mud Saver Bucket** | | |
| | | |
| Make: | | Oteco |
| Size: | in | 3-1/2" to 5" |
| | | |
| Make: | | |
| Size: | in | |



CONFIDENTIAL

TVS0004480
DA00623

**RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST**

| | | |
|---|---|---|
| **D.2.17 Hydraulic** | **MakeUp/Breakout** | |
| **Machine** | | |
| | **(e.g. EZ Torque)** | |
| Make/type: | | VARCO HC – 26 EZY TORQUE |
| Maximum line pull: | st | 32500 LB |
| **D.2.18 Rotary Rig Tongs** | | |
| Quantity (sets): | no. | 1 |
| Make/type: | | BJ type DB |
| Size range (max OD/min OD): | | 11 ¼" / 3 ½" |
| Torque rating: | ft-lbs | 40,000 |
| Quantity (sets): | no. | 1 |
| Make/type: | | BJ type SDD |
| Size range (max OD/min OD): | | |
| Torque rating: | ft/lbs | 100,000 |
| Quantity (sets): | no. | 0 |
| Make/type: | | Web Wilson type ST-160 |
| Size range (max OD/min OD): | | 12" to 7-1/2" |
| Torque rating: | ft/lbs | 160,000 |
| Quantity (sets): | no. | 0 |
| Make/type: | | BJ type C |
| Size range (max OD/min OD): | | 2-3/8" to 10-3/4" |
| Torque rating: | ft/lbs | 35,000 |
| **D.2.19 Tubing Tongs (manual)** | | |
| Quantity (sets): | no. | |
| Make/type: | | |
| Size range (max OD/min OD): | | |
| Torque rating: | ft/lbs | |
| Quantity (sets): | no. | |
| Make/type: | | |
| Size range (max OD/min OD): | | |
| Torque rating: | ft/lbs | |
| **D.2.20 Tubing Tong Power** | | |
| Quantity: | no. | N/A |
| Make/type: | | |

Page 39 of 95



CONFIDENTIAL

TVS0004481
DA00624

## RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST

| | | |
|---|---|---|
| Size range (max OD/min OD): | | |
| Max output torque: | ft/lbs | |
| Torque indicator: | yes/no | |
| Back-up arm: | yes/no | |
| | | |
| **D.2.21 Iron Roughneck** | | |
| | | |
| Make/type: | | Hawk Jaw Senior |
| Size range (max OD/min OD): | in/in | |
| Max. makeup torque | ft/lbs | |
| Max. breakout torque | ft/lbs | |
| | | |
| **D.3    FISHING EQUIPMENT** | | |
| | | |
| **D.3.1  Overshots** | | |
| | | |
| Quantity: | no. | 1 |
| Make/type: | | BOWEN –150 FS |
| Overshot OD: | in | 11-3/4 |
| To catch size: | in | 10-1/8" max with a spiral grapple |
| To catch size: | in | 9-3/8" max with a basket grapple |
| To catch size: | in | |
| Overshot guide OD: | in | 16" |
| Extension sub length: | ft | 42" |
| Lipped guide (oversize, regular): | | oversize |
| Grapples (spiral, basket, both): | | Both |
| Pack offs: | yes/no | Yes |
| Top subs connection type: | | 6-5/8 reg Box |
| | | |
| Quantity: | no. | 1 |
| Make/type: | | BOWEN –150 FS |
| Overshot OD: | in | 9-5/8" |
| To catch size: | in | 8" max with spiral grapple |
| To catch size: | in | 7-1/4" max with Basket grapple |
| To catch size: | in | |
| Overshot guide OD: | in | 21" |
| Extension sub length: | ft | 42" |
| Lipped guide (oversize, regular): | | oversize |
| Grapples (spiral, basket, both): | | Both |
| Pack offs: | yes/no | Yes |
| Top sub connection type: | | 6-5/8 Reg Box |
| | | |
| Quantity: | no. | 1 |
| Make/type: | | Bowen 150 SFS |
| Overshot OD: | in | 8-1/8" |
| To catch size: | in | |
| To catch size: | in | |



CONFIDENTIAL

TVS0004482
DA00625

## RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST

| | | |
|---|---|---|
| To catch size: | in | |
| Overshot guide OD: | in | |
| Extension sub length: | ft | 42" |
| Lipped guide (oversize, regular): | | Oversize |
| Grapples (spiral, basket, both): | | Both |
| Pack offs: | yes/no | Yes |
| Top sub connection type: | | 4-1/2" IF Box |
| | | |
| Quantity: | no. | 1 |
| Make/type: | | Bowen 150 FS |
| Overshot OD: | in | 8-1/8 |
| To catch size: | in | 6-1/2" max with spiral grapple |
| To catch size: | in | 5-3/4" max with basket grapple |
| To catch size: | in | |
| Overshot guide OD: | in | 11" |
| Extension sub length: | ft | 42" extension and 36" extension |
| Lipped guide (oversize, regular): | | oversize |
| Grapples (spiral, basket, both): | | Both |
| Pack offs: | yes/no | Yes |
| Top sub connection type: | | 4-1/2" XH Box |
| | | |
| Quantity: | no. | 1 |
| Make/type: | | Bowen 150 SFS |
| Overshot OD: | in | 5-3/4 |
| To catch size: | in | 4-3/4" max with spiral grapple |
| To catch size: | in | 4-1/4" max with basket grapple |
| To catch size: | in | |
| Overshot guide OD: | in | 5-3/4" |
| Extension sub length: | ft | 36" |
| Lipped guide (oversize, regular): | | Regular |
| Grapples (spiral, basket, both): | | Both |
| Pack offs: | yes/no | Yes |
| Top sub connection type: | | 3-1/2 IF Box |
| | | |
| **D.3.2  Hydraulic Fishing Jar** | | |
| | | |
| Quantity: | no. | |
| Make/type: | | |
| OD body: | in | |
| Min. ID: | | |
| Stroke: | | |
| Connection type: | | |
| Repair kit: | yes/no | |
| | | |
| **D.3.3  Jar Intensifier** | | |
| | | |
| Quantity: | no. | |



CONFIDENTIAL

TVS0004483
DA00626

### RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST

| | | |
|---|---|---|
| Make/type: | | |
| OD body: | in | |
| Min. ID: | in | |
| Connection type: | | |
| Repair kit: | yes/no | |
| | | |
| **D.3.4  Surface Jar** | | |
| | | |
| Quantity: | no. | |
| Make/type: | | |
| OD body: | in | |
| Stroke: | in | |
| Connection type: | | |
| Repair kit: | yes/no | |
| | | |
| **D.3.5  Fishing Bumper Subs** | | |
| | | |
| Quantity: | no. | |
| Make/type: | | |
| OD body: | in | |
| Min. ID: | in | |
| Stroke: | in | |
| Connection type: | | |
| | | |
| **D.3.6  Safety Joints** | | N/A |
| | | |
| Quantity: | no. | |
| Make/type: | | |
| OD body: | in | |
| Min. ID: | in | |
| Connection type: | | |
| | | |
| **D.3.7  Junk Baskets (Reverse Circulation)** | | |
| | | |
| Quantity: | no. | 1 |
| Make/type: | | Houston Engineers |
| For hole size: | in | 12-1/4" – 14-1/4" |
| OD body: | in | 11-1/4" |
| Connection type: | | 6-5/8" Reg Pin up |
| Inside magnet available: | yes/no | No |
| Mill shoes type (A, B, C): | | No |
| | | |
| Quantity: | no. | 1 |
| Make/type: | | Houston Engineers |
| For hole size: | in | 6-1/8" – 6-1/2" |
| OD body: | in | 5-3/4" |
| Connection type: | | 3-1/2" Reg Pin up |



CONFIDENTIAL

**RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST**

| | | |
|---|---|---|
| Inside magnet available: | yes/no | No |
| Mill shoes type (A, B, C): | | No |
| | | |
| **D.3.8  Junk Subs** | | |
| | | |
| Quantity: | no. | 1 |
| Make/type: | | |
| For hole size: | in | |
| OD body: | in | 7-3/4" x 9-1/2"  (ID 3-1/2") |
| Connection type: | | 6-5/8" Reg Pin up x Box down |
| | | |
| **D.3.9  Flat Bottom Junk Mill** | | |
| | | |
| Quantity: | no. | |
| Make/type: | | |
| OD flat mill: | in | |
| Connection type: | | |
| | | |
| **D.3.10 Magnet Fishing Tools** | | |
| | | |
| Quantity: | no. | |
| Make/type: | | |
| OD body: | in | |
| Connection type: | | |
| | | |
| **D.3.11 Taper Taps** | | |
| | | |
| Quantity: | no. | |
| Make: | | |
| Tap OD (max/min): | in/in | |
| OD body: | in | |
| Length overall: | ft | |
| Connection type: | | |
| | | |
| **D.3.12 Die Collars** | | N/A |
| Quantity: | no. | |
| Make/type: | | |
| OD (Max/Min): | in/in | |
| OD body: | in | |
| Length: | | |
| Connection type: | | |



CONFIDENTIAL

TVS0004485
DA00628

## RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST

| E. | WELL CONTROL | | |
|---|---|---|---|
| **E.1** | **DIVERTER** | | |
| Fixed: | | yes/no | No (Bottom Supported) |
| Make/type: | | | |
| Maximum bore: | | in | |
| ID of insert packer: | | in | |
| Working pressure: | | psi | |
| Annular: | | no. | |
| Make/type: | | | Hydril |
| Maximum bore: | | in | 29-1/2" |
| ID of insert packer: | | in | 29-1/2" |
| Working pressure: | | psi | 500 |
| Bottom connection: | | | |
| Size: | | in | 30" nominal |
| Working pressure: | | psi | 500 |
|    Gasket type: | | | R-95 |
|   Rams: | | no. | N/A |
|    Make/type: | | | |
|    Ram packer type: | | | |
|    Ram packer type: | | | |
|    Max bore size: | | | |
|    Working pressure: | | psi | |
| Bottom connection: | | | |
| Size: | | in | |
|    Working pressure: | | psi | |
|    Gasket type: | | | |
| Number of Diverter outlets: | | no. | |
| Outlet OD (nominal): | | in | |
| **E.1.1 Diverter Flow Lines** | | | |
| Quantity: | | no. | 2 |
| Nominal size of flow lines: | | in | 12 |
| Running from Diverter to: | | | Port & Starboard |
| Valve make/type: | | | Demco |
|    Quantity: | | no. | 3 |
|    Size: | | in | 12" |
|    Working pressure: | | psi | 1000 |
|    Valve operator (air/hydraulic): | | | Hydraulic and Manual |
| Valve make/type: | | | N/A |
|    Quantity: | | no. | |
|    Size: | | in | |



CONFIDENTIAL

TVS0004486
DA00629

## RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST

| | | |
|---|---|---|
| Working pressure: | psi | |
| Valve operator (air/hydraulic): | | |
| System pressure rating: | psi | 1000 |
| Flex hose in flow line: | yes/no | No |

**E.1.2  Diverter Control Panel**

| | |
|---|---|
| Primary make/type: | Available |
| Location: | |
| Remote make/type: | |
| Location: | |
| Remote make/type: | |
| Location: | |

**E.2  LOW       PRESSURE     BLOWOUT   PREVENTERS**   N/A

All appropriate components H2S rated yes/no

**E.2.1  Ram Type Preventers**

| | |
|---|---|
| Quantity: | no. |
| Make/model: | |
| Type: (single/double/triple): | |
| Size: | in |
| Working pressure: | psi |
| Ram locks: | yes/no |
| Type (manual/hydraulic): | |
| H2S service: | yes/no |
| Side outlets: | no. |
| Size: | in |
| WP: | |
| psi | |
| Bottom connection: | |
| Top connection: | |
| Shear ram boosters: | yes/no |

**E.2.2  Available  Rams (installed & spare)**

| | |
|---|---|
| Quantity/type/size | no./type/in |
| Quantity/type/size | no./type/in |
| Quantity/type/size | no./type/in |
| Quantity/type/size | no./type/in |
| Quantity/type/size | no./type/in |
| Quantity/type/size | no./type/in |

**E.2.3  BOP Ram Configuration (normal)**



CONFIDENTIAL

TVS0004487
DA00630

## RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST

| | |
|---|---|
| Upper:<br>Middle Upper:<br>Middle Lower:<br>Lower:<br><br>**E.2.4  Annular Preventer**<br><br>Quantity:                                    no.<br>Make/type:<br>Size:                                             in<br>Working pressure:                       psi<br>Bottom Connection:<br>Top Connection:<br><br>**E. 2.5 Kill Line Valves**<br><br>Quantity:                                    no.<br>Make/type:<br>Size:                                             in<br>Working pressure:                       psi<br>Gasket type<br>Hydraulic/manual/non-return:<br><br>Quantity:                                    no.<br>Make/type:<br>Size:                                             in<br>Working pressure:                       psi<br>Gasket type<br>Hydraulic/manual/non-return:<br><br>**E.2.6  Choke Line Valves**<br><br>Quantity:                                    no.<br>Make/type:<br>Size:                                             in<br>Working pressure:                       psi<br>Gasket type<br>Hydraulic/manual:<br><br>**Quantity:**                                **no.**<br>Make/type:<br>Size:                                             in<br>Working pressure:                       psi<br>Gasket type<br>Hydraulic/manual: | |



CONFIDENTIAL

TVS0004488<br>DA00631

## RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST

| E.3 | HIGH PRESSURE BLOWOUT PREVENTERS | |
|---|---|---|
| All appropriate components H2S rated:yes/no | | Yes |
| **E.3.1  Ram Type Preventers** | | |
| Quantity: | no. | 1 |
| Make/model: | | CAMERON / Type U |
| Type (single/double/triple): | | DOUBLE |
| Size: | in | 13 5/8 |
| Working pressure: | psi | 10 K |
| Ram locks: | yes/no | Yes |
| Type (manual/hydraulic): | | Manual |
| H2S service: | yes/no | Yes |
| Side outlets: | no. | 4-1/16 |
| Size: | in | 4-1/16" |
| WP: | psi | 10k |
| Bottom connection: | | 13-5/8 10 k BX - 159 Ring Groove |
| Top connection: | | 13-5/8 BX - 159 Ring Groove |
| Shear ram boosters: | yes/no | Yes |
| Quantity: | no. | 1 |
| Make/model: | | Cameron / Type U |
| Type (single/double/triple): | | Single |
| Size: | in | 13-5/8 |
| Working pressure: | psi | 10K |
| Ram locks: | yes/no | Yes |
| Type (manual/hydraulic): | | Manual |
| H2S service: | yes/no | Yes |
| Side outlets: | no. | 2 |
| Size: | in | 4-1/16" |
| WP: | psi | 10K |
| Bottom connection: | | 13-5/8 |
| Top connection: | | 13-5/8 |
| Shear ram boosters: | yes/no | Yes |
| **E.3.2  Available Rams (installed & spare)** | | |
| Quantity/type/size: | no./type/in | 2 Casing 9-5/8" |
| Quantity/type/size: | no./type/in | 1 Casing 7" |
| Quantity/type/size: | no./type/in | 2 drill pipe 5" |
| Quantity/type/size: | no./type/in | |
| Quantity/type/size: | no./type/in | 2 blind |
| Quantity/type/size: | no./type/in | 1 blind / shear |
| Quantity/type/size: | no./type/in | 1 variable 2-7/8" to 5" |
| Quantity/type/size: | no./type/in | 1 variable 4-1/2" to 7" |

Page 47 of 95



TVS0004489
DA00632

## RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST

| | | |
|---|---|---|
| Quantity/type/size: | no./type/in | |
| Quantity/type/size: | no./type/in | |
| | | |
| **E.3.3  BOP Ram Configuration (normal)** | | |
| | | |
| Upper: | | Variable or Pipe Rams |
| Upper middle: | | |
| Middle: | | Shear Blind |
| Middle lower: | | |
| Lower: | | Pipe ram |
| | | |
| **E.3.4  Annular Preventer** | | |
| | | |
| Quantity: | no. | 1 |
| Make/type: | | HYDRIL  G.K |
| Size: | in | 13 5/8 |
| Working pressure: | psi | 5000 |
| Bottom connection: | | 13-5/8 10K |
| Top connection: | | 13-5/8 5k |
| | | |
| **E.3.5  Kill Line Valves** | | |
| | | |
| Quantity: | no. | 1 |
| Make/type: | | CAMERON type MS check valve |
| Size: | in | 2 1/16 |
| Working pressure: | psi | 10,000 |
| Gasket type: | | BX152 |
| Hydraulic/manual/non-return: | | Non return |
| | | |
| Quantity: | no. | 4 |
| Make/type: | | Cameron "F" manually operated |
| Size: | in | 2-1/16" |
| Working pressure: | psi | 10,000 |
| Gasket type: | | BX152 |
| Hydraulic/manual/non-return: | | Manual |
| | | |
| **E.3.6 Choke Line Valves** | | |
| | | |
| Quantity: | no. | 1 |
| Make/type: | | CAMERON   Flanged   Hydraulically Operated |
| Size: | | 4 1/16 |
| | in | |
| Working pressure: | psi | 10,000 |
| Gasket type: | | BX155 |
| Hydraulic/manual: | | Hydraulic |

Page 48 of 95



CONFIDENTIAL

TVS0004490
DA00633

### RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST

| | | |
|---|---|---|
| Quantity: | no. | 1 |
| Make/type: | | Cameron "F" manually operated |
| Size: | | 4-1/16" |
| | in | |
| Working pressure: | psi | 10,000 |
| Gasket type: | | BX155 |
| Hydraulic/manual: | | Manual |

**E.4 OTHER BLOWOUT PREVENTERS**     N/A

All appropriate components H2S rated  yes/no

**E.4.1 Ram Type Preventers**

| | |
|---|---|
| Quantity: | no. |
| Make/model: | |
| Type (single/double/triple): | |
| Size: | in |
| Working pressure | psi |
| Ram locks: | yes/no |
| Type (manual/hydraulic): | |
| H2S service: | yes/no |
| Side outlets: | no. |
|     Size: | in |
|     WP: | psi |
| Bottom connection: | |
| Top connection: | |
| Shear ram boosters: | yes/no |

**E.4.2  Available Rams (installed & spare)**

| | |
|---|---|
| Quantity/type/size: | no./type/in |
| Quantity/type/size: | no./type/in |
| Quantity/type/size: | no./type/in |
| Quantity/type/size: | no./type/in |
| Quantity/type/size: | no./type/in |
| Quantity/type/size: | no./type/in |
| Quantity/type/size: | no./type/in |
| Quantity/type/size: | no./type/in |
| Quantity/type/size: | no./type/in |
| Quantity/type/size: | no./type/in |

**E.4.3  BOP Ram Configuration (normal)**

| | |
|---|---|
| Upper: | |
| Upper middle: | |
| Middle: | |



CONFIDENTIAL

TVS0004491
DA00634

## RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST

| | |
|---|---|
| Middle lower: | |
| Lower: | |
| | |
| **E.4.6  Choke Line Valves** | |
| | |
| Quantity:                                  no. | |
| Make/type: | |
| Size:                                       in | |
| Working pressure:                      psi | |
| Gasket type: | |
| Hydraulic/manual: | |
| | |
| **E.5     BOP CONTROL SYSTEM** | |
| | |
| **E.5.1  Accumulator Unit** | |
| | |
| Make/model: | KOOMEY  model MD 280-11ST3 |
| Location: | Under Cantilever Starboard side |
| Fluid reservoir capacity:            U.S.gal | 350 |
| Oil/water mix. rate:          U.S.gals/min | N/a |
| Glycol reservoir capacity:          U.S.gal | N/A |
| Total accumulator capacity | |
| (w/o precharge):              U.S.gal | 291 |
| System working pressure:              psi | 3000 |
| Control manifold model: | KOOMEY |
| Regulator type: | AIR |
| Total useful accumulator volume | |
| equals all preventer opening | |
| and closing volumes:            yes/no | YES |
| plus percent additional volume:      % | |
| | |
| **E.5.2  Accumulator Hydraulic Pumps** | |
| | |
| Electric Driven: | |
| Quantity:                                 no. | 1 |
| Make/model: | KOOMEY   TRIPLEX |
| Each driven by motor of power:      hp | 25 |
| Flow rate of each pump:  U.S.gals/min | 11.4 |
| At operating pressure:                psi | 3000 |
| Operable  off  emergency  generator: | Yes |
| yes/no | |
| | |
| Air Driven: | |
| Quantity:                                 no. | 3 |
| Make/model: |  Koomey 60 : 1 RATIO |
| Flow rate of each pump:  U.S.gals/min | 7.5 |
| AT operating pressure:                psi | 3000 |



CONFIDENTIAL

TVS0004492
DA00635

## RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST

| | | | |
|---|---|---|---|
| **E.5.3  Primary Control Panel** | | | |
| | | | |
| Control panel make/model: | | | Koomey model MD 280 11$^{ST}$3 |
| Location: | | | |
| Panel controls for the following functions: | | | |
| All annular BOP's: | | yes/no | Yes |
| All ram BOP's: | | yes/no | Yes |
| Lock for ram BOP's: | | yes/no | No |
| Diverter system: | | yes/no | Yes |
| Kill and choke line valves: | | yes/no | Yes |
| Low accumulator pressure warning: yes/no | | | Yes |
| Low reservoir level warning: | | yes/no | Yes |
| Low rig air pressure warning: | | yes/no | Yes |
| System pressure regulator: | | yes/no | Yes |
| Pressure regulator for annular: yes/no | | | Yes |
| Flowmeter: | | yes/no | No |
| Quantity of pressure gauges: | | no. | 3 |
| Other control functions: | | yes/no | No |
| | | | |
| **E.5.4  Remote Control Panels** | | | |
| | | | Stewart & Stevenson Koomey Model |
| Make/model: | | | Main Deck -Model DP2R - 4HOAX |
| Location: | | | Rig Floor - Model GBK6A |
| Location: | | | Toolpusher Office-Model ARC-6 |
| Location: | | | |
| Ability to operate main closing unit: | | | |
| valves directly: | | yes/no | Yes |
| System routing (direct or through panel): | | | Direct |
| Remote control of - system pressure | | | No |
| regulator: | | yes/no | |
| Remote control of - annular pressure | | | Yes - Rig Floor & Tool pusher office |
| regulator: | | yes/no | |
| | | | |
| **E.6     CHOKE MANIFOLD** | | | |
| | | | |
| All appropriate components H2S ratedyes/no | | | YES |
| | | | |
| **E.6.1  Choke Manifold** | | | |
| **        (for instrumentation, See H.3)** | | | |
| | | | |
| Nominal size: | | in | 3 1/16 |
| Minimum ID: | | in | 2 1/16 |
| Maximum WP: | | psi | 10 K |
| Quantity of fixed chokes: | | no. | |
| Make/model: | | | |

CONFIDENTIAL

TVS0004493
DA00636

## RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST

| | | | |
|---|---|---|---|
| Size (ID): | in | | |
| Make/model: | | | |
| Size: | in | | |
| | | | |
| Quantity of adjustable chokes: | no. | 2 | |
| Make/model: | | Cameron | |
| Size (ID): | in | 3-1/16 | |
| Make/model: | | | |
| Size (ID): | in | | |
| | | | |
| Quantity of power chokes: | no. | 1 | |
| Make/model: | | | |
| Make/model: | | Cameron type H2 | |
| Size (ID): | in | 3-1/16" | |
| Make/model: | | | |
| Size (ID): | in | | |
| | | | |
| Power choke remote control panel: | yes/no | YES | |
| Make/model: | | Cameron | |
| Location: | | RIG FLOOR | |
| Glycol injection: | yes/no | No | |

### E.7    FLEXIBLE CHOKE & KILL LINES
###            (BOP to MANIFOLD)

| | | | |
|---|---|---|---|
| Quantity: | no. | 1  - choke line | |
| Make/type: | | | |
| ID: | | 2" | |
| | in | | |
| Working pressure: | psi | 10K | |
| H2S service: | yes/no | Yes | |
| | | | |
| Quantity: | no. | 1 Kill line | |
| Make/type: | | | |
| ID: | | 2" | |
| | in | | |
| Working pressure: | psi | 10K | |
| H2S service: | yes/no | Yes | |

### E.8    FLEXIBLE BOP CONTROL HOSES

| | | | |
|---|---|---|---|
| Quantity: | no. | 12 | |
| Make/type: | | Stewart & Stevenson Stainless Steel | |
| ID: | | 1" | |
| | in | | |
| Working pressure: | psi | 5,000 | |
| Fire resistant: | yes/no | Yes | |



CONFIDENTIAL

TVS0004494
DA00637

## RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST

| | |
|---|---|
| Quantity: no. | |
| Make/type: | |
| ID: | |
| in | |
| Working pressure: psi | |
| Fire resistant: yes/no | |

**E.9    BOP TESTING EQUIPMENT**

**E.9.1  Hydraulic BOP Test Pump**

| | |
|---|---|
| Make/model: | Koomey |
| Type: | |
| Pressure rating: psi | 15,000 psi |
| Chart recorder: yes/no | Yes |

**E.9.2  BOP Test Stump**

| | |
|---|---|
| Size: in | |
| Size: in | 13-5/8" |

**E.10    BOP HANDLING**

**E.10.1 BOP Hoist System**

| | |
|---|---|
| Make/type: | Beebe Hercu link model BHS50APT22 |
| Quantity of hoists: | 2 |
| Number of lift point on BOP: no. | 4 |
| System safe working load (max BOP wt): st | 27 |

**E.10.2 Work Platforms**

| | |
|---|---|
| BOP work platform (adjustable/fixed/none) | Adjustable |
| Conductor pipe platform | Yes |

**E.10.3 Conductor Pipe Tensioning System** | N/A

| | |
|---|---|
| Make/type: | |
| Tension capacity: lbs | |
| Number of lift points: no. | |
| Stroke: in | |

CONFIDENTIAL

TVS0004495
DA00638

## RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST

| F. MUD SYSTEM/BULK SYSTEM | |
|---|---|
| **F.1 HIGH PRESSURE MUD SYSTEM** | |
| System working pressure:                    psi | 5,000 |
| System test pressure:                       psi | 7,500 |
| **F.1.1  Mud Pumps** | |
| Quantity:                                   no. | 2 |
| Make: | Oilwell |
| Model: | A-1700PT |
| Type: (Triplex/Duplex): | Triplex |
| Liner sizes available:                       in | 5-1/2", 6" & 6-1/2" @ 180° F Rated. |
| Mud pump drive motors/pump:                 no. | 4 ea. / DC |
|     Motor type: | EMD D-79-MB |
|     Continuous power rating per motor: hp | 800 |
| Fluid end type: | Southwest / Oilwell |
|     Maximum working pressure:         psi | 5,000 |
|     Test pressure:                    psi | 7,500 |
| Pump stroke counter type: | Cameron |
| Supercharging pump: | 2 total |
|     Driven by motor of power:          hp | 50 |
| Discharge/Suction line ID:               in/in | 4" / 6" |
| Mud pump pulsation dampener type: | Hydril Model K-20-5000 |
| Reset Relief Valve type: | Cameron Type B 3" I.D. |
| Working flow rate per pump at 90% of max spm: | |
|     Liner size:                        in | 6 1/2" |
|     Pump speed (90% of max.):         spm | 120 |
|     Pump pressure:                    psi | 3,571 |
|     Working flow rate:      U.S. gal/min | 507 |
| Quantity:                                   no. | N/A |
| Make: | |
| Model: | |
| Type: (Triplex/Duplex): | |
| Liner sizes available:                       in | |
| Mud pump drive motors/pump:                 no. | |
|     Motor type: | |
|     Continuous power rating per motor: hp | |
| Fluid end type: | |
|     Maximum working pressure:         psi | |
|     Test pressure:                    psi | |
| Pump stroke counter type: | |



CONFIDENTIAL

TVS0004496
DA00639

### RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST

| | | |
|---|---|---|
| Supercharging pump: | | |
|     Driven by motor of power: | hp | |
| Discharge/Suction line ID: | in/in | |
| Mud pump. pulsation dampener type: | | |
| Reset relief valve  type: | | |
| Working flow rate per pump at 90% of max spm: | | |
|     Liner size: | in | |
|     Pump speed (90% of max.): | spm | |
|     Pump pressure: | psi | |
|     Working flow rate: | U.S. gal/min | |
| | | |
| **F.1.2   Transfer Pumps/Mixing Pumps** | | |
| | | |
| Mixing pumps | | |
|     Quantity: | no. | 2 |
|     Make/model: | | MISSION MAGNUM  6 X 8 X 14 |
|     Output Capacity: | US gpm | 1,400 |
|     Drive motor type: | | A/C explosion proof |
| | Power output: | 75 |
| | | |
| Transfer pumps | | |
|     Quantity: | no. | 3  EA. |
|     Make/model: | | Mission Magnum / 8" x 6" x 14" |
|     Type/size: | | 8 x 6 x 14 impeller |
|     Output capacity: | U.S. gpm | 1,400 |
|     Drive motor type: | | AC Motor |
| | Power output: | 75 |
| | | |
| **F.1.3   Booster Pump** | | N/A |
| | | |
| Quantity: | no. | |
| Make/type: | | |
| Capacity (each): | U.S.gals/min | |
| Drive motor type: | | |
|     Power output: | kw | |
| | | |
| **F.1.4   Standpipe Manifold** | | |
| | | |
| Quantity of standpipes: | no. | One manifold H Type with two standpipes |
| Standpipe/ID: | in | 5" nominal |
| H-Type standpipe manifold: | yes/no | Yes |
| Kill line outlet: | yes/no | Yes |
| Fill-up line outlet: | yes/no | Yes |
| Bleed-off line outlet: | yes/no | Yes |



CONFIDENTIAL

TVS0004497
DA00640

## RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST

| | | |
|---|---|---|
| **F. 1.5 Rotary Hoses** | | |
| Quantity: | no. | 2 |
| Make/type: | | Goodall |
| ID x length: | in x ft | 3-1/2" x 60' |
| Working pressure: | psi | 5,000 |
| Snubbing lines: | yes/no | Yes |
| | | |
| **F.1.6  Cementing Hose** | | |
| Quantity: | no. | 1 |
| Type (armor sheath/flexible steel pipe): | | |
| Length: | ft | 30 |
| ID: | in | 2" |
| Working pressure: | psi | 10,000 |
| | | |
| **F.1.7  High Pressure Flexible Steel Pipe** | | N/A |
| Make/type: | | |
| Integral connections/fittings (non-threaded): | yes/no | |
| ID: | in | |
| Working pressure: | psi | |
| Section length: | ft | |
| Quantity: | no. | |
| Section length: | ft | |
| Quantity: | no. | |
| Sweep swivels, make/type: | | |
| Nom. size ID: | in | |
| Suitable for H2S service: | yes/no | |
| | | |
| **F.2    LOW  PRESSURE MUD SYSTEM** | | |
| **F.2.1  Mud Processing Tank** | | |
| Sand trap tank, usable volume: | bbl | 50 |
| Degasser tank, usable volume: | bbl | 75 |
| Agitated: | yes/no | No |
| Desander tank, usable volume: | bbl | 37 |
| Agitated: | yes/no | No |
| Desilter tank, usable volume: | bbl | 37 |
| Agitated: | yes/no | No |
| Mud cleaner tank, usable volume: | bbl | N/A |
| Agitated: | yes/no | |
| Centrifuge tank, usable volume: | bbl | N/A |
| Agitated: | yes/no | |

CONFIDENTIAL

TVS0004498
DA00641

**RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST**

| | | |
|---|---|---|
| Other tank, usable volume: | bbl | 37 return tank, (overflow to mud pits) |
| Agitated: | yes/no | No |
| Total usable capacity: | | 236 |
| | | |
| **F.2.2  Mud Tanks** | | |
| | | |
| Quantity: | no. | 6 |
| Total capacity (usable): | bbl | 1,692 (including pill/slug tank) |
| | | |
| Usable capacity No. 1: | bbl | 335 |
|     Type (active/reserve): | | ACTIVE |
| Height: | ft | 10 feet |
| Mixer: | yes/no | Yes |
| Mud guns: | yes/no | No |
| | | |
| Usable capacity No. 2: | bbl | 367 |
|     Type (active/reserve): | | ACTIVE |
| Height: | ft | 10 feet |
| Mixer: | yes/no | Yes |
| Mud guns: | yes/no | No |
| | | |
| Usable capacity No. 3: | bbl | 335 |
|     Type (active/reserve): | | RESERVE |
| Height: | ft | 10 feet |
| Mixer: | yes/no | Yes |
| Mud guns: | yes/no | No |
| | | |
| Usable capacity No. 4: | bbl | 367 |
|     Type (active/reserve): | | RESERVE |
| Height: | ft | 10 feet |
| Mixer: | yes/no | Yes |
| Mud guns: | yes/no | No |
| | | |
| Usable capacity No. 5: | bbl | 238 |
|     Type (active/reserve): | | Pre-treatment |
| Height: | ft | 10 feet |
| Mixer: | yes/no | Yes |
| Mud guns: | yes/no | No |
| | | |
| Usable capacity No. 6: | bbl | N/A |
|     Type (active/reserve): | | |
| Height: | ft | |
| Mixer: | yes/no | |
| Mud guns: | yes/no | |
| | | |
| Usable capacity No. 7: | bbl | N/A |
|     Type (active/reserve): | | |



CONFIDENTIAL

TVS0004499
DA00642

## RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST

| | | |
|---|---|---|
| Height: | ft | |
| Mixer: | yes/no | |
| Mud guns: | yes/no | |
| | | |
| Usable capacity No. 8: | bbl | N/A |
|       Type (active/reserve): | | |
| Height: | ft | |
| Mixer: | yes/no | |
| Mud guns: | yes/no | |
| | | |
| **F.2.3  Pill/Slug Tank** | | |
| | | |
| Capacity (usable): | bbl | 50 |
| Mud agitator: | yes/no | Yes |
| Mud guns: | yes/no | Yes |
| | | |
| Capacity (usable): | bbl | N/A |
| Mud agitator: | yes/no | Yes |
| Mud guns: | yes/no | |
| | | |
| **F.2.4  Trip/Stripping Tanks** | | |
| | | |
| Capacity (usable): | bbl | 54 |
| Capacity/foot: | bbl/ft | 7 |
| Level indicator: | yes/no | YES |
| Electric pump make: | | Mission 3"x2"x10" |
|       Model/type: | | Centrifugal |
|       Rated capacity: | hp | 15 |
| Facility for casing fill-up: | yes/no | Yes |
| Alarm and strip chart recorder: | yes/no | Yes |
| | | |
| Capacity (usable): | bbl | N/A |
| Capacity/foot: | bbl/ft | |
| Level indicator: | yes/no | Yes |
| Electric pump make: | | Marathon Blue Chip |
|       Model/type: | | |
|       Rated capacity: | hp | 25 |
| Facility for casing fill-up: | yes/no | |
| Alarm and strip chart recorder: | yes/no | Yes |
| | | |
| **F.2.5  Chemical Mixing Tank** | | N/A |
| | | |
| Capacity (usable): | bbl | |
| Chemical mixer type: | | |
| | | |
| **F.2.6  Shale Shakers** | | |

Page 58 of 95



CONFIDENTIAL

TVS0004500
DA00643

## RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST

| | | | |
|---|---|---|---|
| **Primary:** | | | |
| Quantity: | | no. | 4 |
| Make/model: | | | Mi-Swaco |
| Type: | | | Mongoose Pro / Linear Motion |
| Nominal flow rate (total): | | bbl/min | |
| Quantity: | | no. | |
| Make/model: | | | |
| Type: | | | |
| Nominal flow rate (total): | | bbl/min | |
| | | | |
| **Cascading:** | | | |
| Quantity: | | no. | N/A |
| Make/model: | | | |
| Type: | | | |
| Nominal flow rate (total): | | bbl/min | |
| Quantity: | | no. | |
| Make/model: | | | |
| Type: | | | |
| Nominal flow rate (total): | | bbl/min | |
| | | | |
| **F.2.7  Desander** | | | |
| | | | |
| Quantity: | | | 1 |
| Make/model: | | | Brandt - King Cobra 24/3 Mud Cleaner |
| Type: | | | Hydrocyclones Desander 1500 gpm. |
| Number of cones x size: | | | 3 X 12" |
| Centrifugal pump type: | | | Mission Magnum |
| Centrufugal pump size: | | | 8" x 6"x14" |
| Driven by electric motor of: | | | 75 |
| Is pump dedicated to desander: | | | No |
| Max. flowrate: | | | 1050 to 1350 gpm |
| | | | |
| **F.2.8  Desilter** | | | |
| | | | |
| Quantity: | | | 1 |
| Make/model: | | | Brandt - King Cobra 24/3 Mud Cleaner |
| Type: | | | Hydrocyclones Desilter 1500 gpm. |
| Number of cones x size: | | | 24 X 4" |
| Centrifugal pump type: | | | Mission Magnum |
| Centrifugal pump size: | | | 8"X6"X14" |
| Driven by electric motor of: | | | 75 |
| Is pump dedicated to desilter: | | | No |
| Max. flowrate: | | | 1050 to 1350 gpm. |
| | | | |
| **F.2.9  Mud Cleaner** | | | N/A |
| | | | |
| Quantity: | | no. | |



CONFIDENTIAL

TVS0004501
DA00644

### RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST

| | | |
|---|---|---|
| Make/model: | | |
| Type: | | |
| Nominal flow rate: | bbl/min | |
| Number of cones: | no. | |
| Size: | in | |
| Feed pump make/model: | | |
| Type/size: | | |
| Capacity: | gpm | |
| Drive motor hp: | hp | |
| Is pump dedicated to mud cleaner: | yes/no | |
| | | |
| **F.2.10 Mud/Gas Separator (Poor Boy)** | | |
| | | |
| Make/type: | | Poor boy Type |
| Dimensions (height x OD): | ft x in | 15.5' x 30" |
| Gas discharge line ID: | in | 8-5/8" |
| Gas discharge location, primary: | | Crown Vent |
| Can discharge be tied into burner system: yes/no | | No |
| Vacuum breaker: | yes/no | Yes |
| Mud seal height: | ft | 2.75 Ft. |
| Pressure gauge: | yes/no | No |
| Calculated gas throughput: | mmscf | |
| | | |
| **F.2.11 Degasser** | | |
| | | |
| Make/type: | | Brandt |
| Nominal flow rate: | bbl/min | 1000 |
| Feed pump make/model: | | Marathon - BA 405 TTGS 1086 AR |
| Type/size: | | |
| Capacity: | gpm | 1000 |
| Drive motor hp: | hp | 75 |
| Is pump dedicated to degasser: yes/no | | |
| Vacuum pump make type: | | Swaco |
| | | |
| **F.2.12 Mud Agitators** | | |
| | | |
| Quantity: | no. | 5 |
| Make/model: | | Brandt MA 20-RG |
| Driven by motor of power: | hp | 25 |
| Located in tanks: | | |
| (see F.2.1 and F.2.2 for tank designations) | | Active , Reserve, |
| | | |
| Quantity: | no. | 1 |
| Make/model: | | Philadelphia PTE 10 |

CONFIDENTIAL

TVS0004502
DA00645

### RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST

| | | |
|---|---|---|
| Driven by motor of power: | hp | 20 |
| Located in tanks: | | Slug pit |
| (see F.2.1 and F.2.2 for tank designations) | | |
| | | |
| **F.2.13 Mud Centrifuge** | | N/A |
| | | |
| Quantity: | no. | |
| Make/model: | | |
| Feed pump make/model: | | |
| Type/size: | | |
| Capacity: | bbl/min | |
| Drive motor hp: | hp | |
| Is feed pump dedicated to centrifuge(s) yes/no | | |
| | | |
| **F.2.14 Mud Laboratory And Facilities** | | |
| | | |
| Separate room: | yes/no | no |
| Equipped with: | | |
| Mud balance: | yes/no | no |
| Marsh funnel: | yes/no | no |
| Filtration kit: | yes/no | no |
| Sand content kit: | yes/no | no |
| Air Conditioning: | yes/no | no |
| Positive pressure: | yes/no | no |
| | | |
| **F.3     BULK SYSTEM** | | |
| | | |
| **F.3.1   Barite/Bentonite Silos** | | |
| | | |
| Quantity: | no. | 3 |
| Capacity of each silo: | ft3 | 1300 |
| Locations: | | 1- sack storage room, 2- P-Tank room |
| Type weight loadcell: | | Martin Decker |
| Manufacturer: | | |
| Pressure rating: | psi | 60 |
| Relief valve(s) installed: | yes/no | Yes |
| | | |
| **F.3.2   Cement Silos** | | |
| | | |
| Quantity: | no. | 3 |
| Capacity of each silo: | ft3 | 1300 |
| Locations: | | 1- cement room2-P-Tansk room |
| Type weight loadcell: | | Load Cell Type |
| Manufacturer: | | Martin Decker |
| Pressure rating: | psi | 60 |



CONFIDENTIAL

TVS0004503
DA00646

## RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST

| | | |
|---|---|---|
| Relief valve(s) installed: | yes/no | Yes |
| **F.3.3  Surge Tank For Barite/Bentonite** | | |
| Quantity: | no. | N/A |
| Capacity of each tank: | ft3 | |
| Type weight loadcell: | | |
| Manufacturer: | | |
| Pressure rating: | psi | |
| Relief valve(s) installed: | yes/no | |
| **F.3.4  Mud Hopper** | | |
| Quantity: | no. | 2 |
| Make/model: | | Demco |
| Feed pump make/model: | | Mission model 612B |
| Type/size: | | Venturi 6" |
| Capacity: | bbl/min | 10 |
| Drive motor hp: | hp | 75 |
| Is feed pump dedicated to mud hopper(s): yes/no | | Yes |
| **F.3.5  Surge Tank For Cement** | | Supplied by Cementing Contractor |
| Quantity: | no. | |
| Capacity of each tank: | ft3 | |
| Type weight loadcell: | | |
| Manufacturer: | | |
| Pressure rating: | psi | |
| Relief valve(s) installed: | yes/no | |
| **F.3.6 Bulk Transfer System (see also C.1.7 - Compressed Air Systems)** | | |
| Independent air system for the silos and surge tanks consisting of a high-volume low-pressure compressor and air drier: | yes/no | No |
| Air reduced from main air supply through pressure regulators: | yes/no | Yes |
| Separate volume tank and drier: | yes/no | No |

Page 62 of 95

TVS0004504
DA00647

**RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST**

**G.    CASING/CEMENTING EQUIPMENT**

**G.1    CASING EQUIPMENT**

**G.1.1  Drive Hammer**

Make/type:
Minimum casing/conductor OD:    in

**G.1.2  API Casing Drifts**

For casing OD, weight, quantity:in/lbs/ft/no.
For casing OD, weight, quantity:in/lbs/ft/no.
For casing OD, weight, quantity:in/lbs/ft/no.
For casing OD, weight, quantity:in/lbs/ft/no.
For casing OD, weight, quantity:in/lbs/ft/no.
For casing OD, weight, quantity:in/lbs/ft/no.

**G.1.3  Clamp-On      Casing      Thread Protectors**

For casing OD, quantity:              in/no.
For casing OD, quantity:              in/no.
For casing OD, quantity:              in/no.
For casing OD, quantity:              in/no.
For casing OD, quantity:              in/no.
For casing OD, quantity:              in/no.

**G.1.4  Side Door Casing Elevator**

Quantity:                          no.
For OD casing:                     in
Make/type:
Capacity:                          st

Quantity:                          no.
For OD casing:                     in
Make/type:
Capacity:                          st

Quantity:                          no.
For OD casing:                     in
Make/type:
Capacity:                          st

Quantity:                          no.



CONFIDENTIAL

TVS0004505
DA00648

## RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST

| | | |
|---|---|---|
| For OD casing: | in | |
| Make/type: | | |
| Capacity: | st | |
| | | |
| Quantity: | no. | |
| For OD casing: | in | |
| Make/type: | | |
| Capacity: | st | |
| | | |
| Quantity: | no. | |
| For OD casing: | in | |
| Make/type: | | |
| Capacity: | st | |

**G.1.5  Single Joint Casing Elevators**

Quantity:                          no.
For OD casing:                 in
Make/type:

Quantity:                          no.
For OD casing:                 in
Make/type:

Quantity:                          no.
For OD casing:                 in
Make/type:

Quantity:                          no.
For OD casing:                 in
Make/type:

Quantity:                          no.
For OD casing:                 in
Make/type:

Quantity:                          no.
For OD casing:                 in
Make/type:

**G.1.6  Slip Type Elevator/Spiders**

Quantity:      no.
Make/type:
Pneumatic/manual:
Capacity:      st
Slips for OD casing sizes:  in

Page 64 of 95



TVS0004506
DA00649

## RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST

Quantity:     no.
Make/type:
Pneumatic/manual:
Capacity:     st
Slips for OD casing sizes:  in

Quantity:     no.
Make/type:
Pneumatic/manual:
Capacity:     st
Slips for OD casing sizes:  in

### G.1.7  Casing Slips

Quantity:     no.
Make/type:
For OD casing:     in

Quantity:     no.
Make/type:
For OD casing:     in

Quantity:     no.
Make/type:
For OD casing:     in

Quantity:     no.
Make/type:
For OD casing:     in

Quantity:     no.
Make/type:
For OD casing:     in

### G.1.8  Casing Bowls

Quantity:     no.
Make/type:
For OD casing (max/min):  in/in

Quantity:     no.
Make/type:
For OD casing (max/min):  in/in

Quantity:     no.
Make/type:



CONFIDENTIAL

TVS0004507
DA00650

## RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST

| | |
|---|---|
| For OD casing (max/min): in/in<br><br>Quantity:      no.<br>Make/type:<br>For OD casing (max/min): in/in | |
| **G.1.9  Manual Casing Tongs**<br><br>Quantity (sets):      no.<br>Make/type:<br>W/jaws for OD casing (max/min): in/in | 1<br>Web Wilson AAX<br>Dressed w/ 20" – 21" jaws<br>Plus two lug jaws 18-5/8" – 19-5/8" |
| Quantity (sets):      no.<br>Make/type:<br>W/jaws for OD casing (max/min): in/in | N/A |
| **G.1.10        Power Casing Tongs** | N/A |
| Quantity:      no.<br>Make/type:<br>W/jaws for OD casing (max/min): in/in<br>Max output torque:  ft-lbs<br>Torque indicator:    yes/no<br>Back-up arm:yes/no | |
| **G.1.11 Power Unit For Casing & Tubing Tongs**<br><br>Quantity:      no.<br>Make/type:<br>Capacity (ea):      gpm<br>Output pressure:    psi<br>Dedicated unit:    yes/no | |
| **G.1.12        Casing Circulating Head (Swedge)**<br><br>For OD casing:              psi<br>Connection type:      top/bottom<br><br>For OD casing:              psi<br>Connection type:      top/bottom | |
| **G.1.13 Casing Spears (Internal)**<br><br>Quantity:                  no. | N/A |



CONFIDENTIAL

TVS0004508
DA00651

## RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST

| | | |
|---|---|---|
| Make/type: | | |
| For OD casing: | in | |
| For casing weight: | lbs/ft | |
| Pack-off: | yes/no | |
| | | |
| **G.1.14 Casing Cutters (Internal)** | | N/A |
| | | |
| Quantity: | no. | |
| Make/type: | | |
| For OD casing (max/min): | in/in | |
| | | |
| **G.1.15 Crossover to Handle Casing with Drill Pipe** | | See section D1-24 |
| | | |
| Quantity: | no. | |
| For OD casing: | in | |
| Casing connection type: | | |
| Drill pipe connection type: | | |
| Rated capacity: | st | |
| | | |
| **G.1.16            Casing Scrapers** | | |
| | | |
| Quantity: | no. | |
| Make: | | |
| For OD casing: | in | |
| For casing weight: | lbs/ft | |
| OD body: | in | |
| Connection type: | | |
| Blade type (roller/fixed) | | |
| | | |
| Quantity: | no. | |
| Make: | | |
| For OD casing: | in | |
| For casing weight: | lbs/ft | |
| OD body: | in | |
| Connection type: | | |
| Blade type (roller/fixed) | | |
| | | |
| **G.2    CEMENTING EQUIPMENT** | | |
| | | |
| **G.2.1  Cement Unit** | | |
| | | |
| Owner: | | Third party equipment |
| Free placement basis: | yes/no | |
| Make/type: | | |
| No. of triplex pumps: | no. | |
| Maximum working pressure: | psi | |

Page 67 of 95



CONFIDENTIAL

TVS0004509
DA00652

## RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST

| | |
|---|---|
| Maximum flow rate (total):          bbl/min | |
| Unit power by (electric/diesel): | |
| Recirculating mixing system:        yes/no | |
|      Capacity:                          bbl | |
|      Motor power:                       hp | |
| Liquid additive system:             yes/no | |
| Premix/batch tank:          U.S.gal/min | |
|      Quantity:                          no. | |
|      Capacity (total):                  bbl | |
| Pressure recorder:                  yes/no | |
| Densionmeter recording device:      yes/no | |
| | |
| **G.2.2  Cementing Manifold** | |
| | |
| Discharge manifold working pressure:  psi | 10K |
| Cement pump discharge lines min. ID:   in | 3" |
| Cement pump discharge lines working | 10K |
|      pressure:                          psi | |
| Manifold safety pressure relief valve:yes/no | Yes |
| | |
| **G.2.3  Cementing Standpipe** | |
| | |
| Quantity:       no. | |
| Working pressure:   psi | |
| ID:                 in | |
| Connection to choke manifold:     psi | |
| Connection    to    standpipe    manifold: | |
|      yes/no | |
| | |
| **G.2.4  Cementing Kelly** | N/A |
| | |
| Quantity:       no. | |
| Nominal size OD:    in | |
| Total length:  ft | |
| Working length:       ft | |
| Connection type: | |
| Cement head:        yes/no | |
| | |
| **G.2.5  Cementing Tubing** | N/A |
| | |
| Size:  in | |
| Length (total):        ft | |
| X-overs to drillpipe (specified in | |
|      section D.1.3):        yes/no | |

CONFIDENTIAL

TVS0004510
DA00653

**RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST**

| | |
|---|---|
| **H. INSTRUMENTATION/COMMUNICATION** | |
| **H.1     DRILLING INSTRUMENTATION AT DRILLER'S POSITION** | Electrowave Drilling Instrumentaion. |
| **H.1.1. Weight Indicator** | |
| Make/Type:<br>Sensor type: | Totco type 7K<br>E-80 - Sensor |
| **H.1.2  Stand pipe Pressure Gauges** | |
| Quantity:      no.<br>Make/type:<br>Maximum pressure reading:       psi | 2<br>Cameron<br>15000 |
| Quantity:      no.<br>Make/type:<br>Maximum pressure reading:       psi | 3<br>HDI - 2000<br>0 – 10,000 |
| Quantity:      no.<br>Make/type:<br>Maximum pressure reading:       psi | N/A |
| **H.1.3  Choke Manifold Pressure Gauges** | |
| Quantity:      no.<br>Make/type:<br>Maximum pressure reading:       psi | 1<br>Houston Digital Instrument<br>10,000 |
| Quantity:      no.<br>Make/type:<br>Maximum pressure reading:       psi | 2<br>HDI - 2000<br>0 – 10,000 |
| **H.1.4  Rotary Instrumentation** | |
| **H.1.4.1      Tachometer** | |
| Make/type:<br>Maximum RPM:      rpm | Dynalco Digital LST-100-X<br>200 RPM |
| **H.1.4.2      Torque Indicator** | |
| Make/type:<br>Maximum torque:    ft-lbs | Totco DCT-20-25<br>20,000 ft lbs |

Page 69 of 95



CONFIDENTIAL

TVS0004511<br>DA00654

## RIG AND EQUIPMENT SPECIFICATIONS FOR RANDOLPH YOST

| | |
|---|---|
| **H.1.5  Top Drive Instrumentation** | |
| **H.1.5.1        Tachometer** | |
| Make/type:<br>Maximum RPM:        rpm | Martin Decker<br>350 |
| **H.1.5.2        Torque Indicator** | |
| Make/type:<br>Maximum torque:    ft-lbs | Totco<br>80,000 |
| **H.1.6  Pump Stroke Counters** | |
| Quantity:        no.<br>Make/type:<br>Stroke indicator and cumulative stroke<br>counter for each pump:      yes/no | 2<br>Pepperl & Fuchs<br>Yes |
| **H.1.7  Tong Torque Indicator** | |
| Make/type<br>Maximum torque:    ft-lbs | Totco DCT-20-25<br>20,000 ft-lbs |
| **H.1.8  Pit Volume Totalizer** | |
| Make/model:<br>Float in active mud tanks:  yes/no<br>    Quantity per tank:    no.<br>Floats in reserve mud tanks:        yes/no<br>    Quantity per tank:    no.<br>Floats in mud processing tanks:    yes/no<br>    Quantity per tank:    no.<br>Loss/Gain indicator: yes/no<br>    Audio Alarm: yes/no<br>    Visual Alarm: yes/no | Martin Decker<br>Yes<br>1<br>Yes<br>1<br>No<br><br>Yes<br>Yes<br>Yes |
| **H.1.9  Mud Flow Indicator** | |
| Make/model:<br>High/low alarm:<br>    Audio Alarm: yes/no<br>    Visual Alarm: yes/no<br>Sensor location: | MARTIN DECKER Paddle type<br>Yes<br>Yes<br>Yes<br>FLOW LINE |
| **H.1.10 Trip Tank Indicator** | |

Page 70 of 95



CONFIDENTIAL

TVS0004512
DA00655