administrative agent and collateral agent thereunder) in all respects:

(i)    The following actions by the Company shall require the consent of the majority of the entire Board: (1) issuing additional common limited liability interests or permitting the admission or withdrawal of members; (2) effecting or permitting the sale or transfer of any equity security of the Company; (3) making any distributions; (4) effecting the sale of (whether structured as a sale of all or substantially all assets, or a sale of a majority of equity securities, merger, consolidation, recapitalization or otherwise) the Company; (5) effecting any recapitalization, restructuring or reorganization; (6) incurring or guaranteeing additional indebtedness (other than trade debt, accounts payable or other similar indebtedness incurred in the ordinary course of business (but not for borrowed money)); (7) accepting or requiring a capital contribution from any Person (as defined below) other than capital contributions consisting of common equity from the Sole Member to the Company (for the avoidance of doubt, no additional equity securities shall be issued in connection with any such capital contributions from the Sole Member to the Company); or (8) incurring combined total fees, costs and expenses with Corsair Oil & Gas LLC in excess of $2,500,000 under the PRA Management Agreement; and

(ii)    The unanimous consent of the ECP Manager, the Independent Manager and the Member Manager shall be required to take any of the following actions: (1) dissolving, liquidating or winding up the Company or any of the Company's businesses or otherwise voluntarily approving, commencing or taking any action to effectuate or that would reasonably be expected to result in the Company taking advantage of any bankruptcy or insolvency law of any jurisdiction; (2) amending, modifying, replacing or terminating the Ankura Agreement; (3) amending or modifying the PRA Plan (as defined in the ECP Credit Agreement); (4) except as set forth in Section 7(f)(i)(8), amending, modifying, replacing or terminating the PRA Management Agreement (as defined in the ECP Credit Agreement); (5) issuing preferred limited liability interests or other equity securities (other than additional common limited liability interests pursuant to Section 7(f)(i)(1)); or (6) take or delegate any action to any Person (as defined below) other than the Designated Interim COO which has been and remains delegated to the Designated Interim COO pursuant to this Agreement.

h)    Section 7(h) of the LLC Agreement is hereby deleted in its entirety.

3.    Additional Amendments to the LLC Agreement.

a)    In Section 8 of the LLC Agreement, the first sentence is hereby deleted in its entirety and replaced with the following: "Whenever any manager of the Board or any officer of the Company who is also a director, officer, employee, partner or advisor of the ECP Lenders and/or their affiliates or other funds managed or advised by Energy Capital Partners (collectively, "ECP") is required or permitted to make a decision, take or approve an action, or omit to do any of the foregoing, then such manager or officer shall be entitled to consider only such interests and factors, including its own, as it desires, and shall have no duty or obligation to consider any other interests or factors whatsoever."

b)    In Section 10 of the LLC Agreement, "Section 7(g)(i)(11)" is hereby deleted and replaced with "Section 7(e)(i) and Section 7(f)".

FURIE-BANKR_00200621
DA01422

c)     In Section 12 of the LLC Agreement, "<u>Section 7(g)(ii)</u>" is hereby deleted and replaced with "<u>Section 7(f)(ii)(1)</u>".

d)     In Exhibit B to the LLC Agreement, "Thomas E Hord – Chief Operating Officer" is hereby deleted and replaced with "Scott M. Pinsonnault – Interim Chief Operating Officer".

4.     <u>Limited Effect</u>.  This Amendment shall be effective as of the First Amendment Effective Date, and Cornucopia, in its capacity as the Sole Member, shall be deemed a party to and bound by this Amendment.  Except as expressly amended in accordance with <u>Sections 2</u> and <u>3</u> of this Amendment, the LLC Agreement (and for the avoidance of doubt, each of the other documents referenced herein) shall remain unmodified and in full force and effect.

5.     <u>Entire Agreement</u>.  This Amendment, together with the LLC Agreement, constitutes the entire agreement of the Company relating to, among other things, the management of the Company, the rights and obligations of the Sole Member, and the organization and operation of the Company as a limited liability company in accordance with the Act, and supersedes all prior contracts or agreements with respect to the Company, whether oral or written.

6.     <u>Miscellaneous</u>.  Sections 18, 20, 21 and 22 of the LLC Agreement are hereby incorporated by reference as if fully set forth herein, in each case, *mutatis mutandis*.

*[Signature Page Follows]*

4

FURIE-BANKR_00200622
DA01423

IN WITNESS WHEREOF, the Sole Member has caused this Amendment to be duly executed as of the First Amendment Effective Date.

**SOLE MEMBER**:

**CORNUCOPIA OIL & GAS COMPANY, LLC**

By: _____

Name: David W. Elder
Title:   Chief Financial Officer

*[Signature Page to First Amendment to Fourth A&R LLC Agreement of Furie Operating Alaska, LLC]*

# EXHIBIT 64

DA01425



FURIE-BANKR_00106772
DA01426

 Morningside IP

# TRANSLATION CERTIFICATION

Date: November 21, 2019

To whom it may concern:

This is to certify that the attached translation is an accurate representation of the documents received by this office. The translation was completed from:

- German (Germany)

To:

- English (USA)

The documents are designated as:
- Webb screenshot[1].jpg*

Leslie Yale, Project Manager in this company, attests to the following:

"To the best of my knowledge, the aforementioned documents are a true, full and accurate translation of the specified documents."


_Leslie Yale_
Signature of Leslie Yale

FURIE-BANKR_00106773
DA01427

2:38
RK
Rieck K

iMessage
Tue, 17 April, 19:45

Hello boss man!

Since Tim Otto is at the main
server doing e-mail stuff for
the Danny David lawsuit, would
it be OK if you asked him to
DELETE the two emails I sent
you and Theo on 3/29 about
getting an employment
contract? Regards, Kay

                 Was that for me??

Yes, of course, it's in there, or
has reading become so difficult?

        Then they are listed in the
        logfiles, etc.

        I'll take a look at it.

        Re:
        SMS message

FURIE-BANKR_00106774
DA01428

# EXHIBIT 65

DA01429

| | |
|---|---|
| **From:** | Tim Otto |
| **To:** | David Elder; Scott Pinsonnault |
| **Subject:** | FW: two e-mails |

Hi David,

enclosed the Email Bruce did send to me.
Can you or Scott please send me official approval to Search and Restore those Emails Bruce is talking about in the Email forwarded below?
Where do you want me to send them to, when restored?

Thanks !
Tim


**Von:** Bruce Webb <b.webb@furiealaska.com>
**Datum:** Mittwoch, 18. April 2018 um 04:41
**An:** "T. Otto" <to@comprator.de>
**Betreff:** two e-mails

Hi again Tim,

Kay tells me he asked you to delete a couple of e-mails that I sent him and Theodore.

They were on **March 29th, 2018**.
Subject line was:

> "Upcoming ECP Agreement.."
> "#2: Upcoming ECP Agreement"

Since it was personal and confidential – just between the tree of us – we didn't want it on the server. I'll know better to text them next time.

Thanks.

FURIE-BANKR_00106775
DA01430

# EXHIBIT 66

DA01431

**To:**       Rieck[rieck@deutsche-oel-gas.com]; Trent Kososki[tkososki@ecpartners.com]; Jeffrey Brodsky[jbrodsky@qtadvisors.com]
**Cc:**       van Stephoudt, Theodor[tvanstephoudt@reedsmith.com]; David Elder[d.elder@furiealaska.com]
**From:**     Scott Pinsonnault
**Sent:**     Mon 4/23/2018 2:59:53 AM (UTC-08:00)
**Subject:**  Rig Update and NTP for the Spartan 151
A3 Spartan Rig 151- Randolph Yost Comparison.pdf
PRA Rig Selection Analysis.pdf

Board Members,

Please find below and attached.

Risk Assessment Shelf proposal received the morning of April 22, 2018.

   1.  The proposed bareboat charter $3 million lump sum fee.

   a.  The Shelf Drilling / Blake Corporation proposal was $2.8 million more that the Spartan Offshore Drilling proposal, including adding the winches to the Spartan 151 rig.

   2.  Shelf Drilling makes no estimate for the time required for Inspections & commissioning.

   a.  Blake Corporation proposal estimated 45 days, Advanced Drilling Solution verbally estimated 75 days
   b.  Spartan Offshore Drilling proposes 45 days including winches and is capped at 30 days excluding winches.

   3.  The proposed Shelf Drilling agreement requires Furie to provide the crew and operate the Randolph Yost rig.

   a.  There is insufficient time in the schedule at this late date for Furie to find a contractor to operate the rig and meet the Enstar contract milestone.

   4.  Since this is a bareboat charter all equipment repairs are at Furie's expense.

   a.  The Spartan Offshore Drilling proposal is a day rate contract where Spartan takes the risk for equipment repairs.

   5.  The Randolph Yost is being proposed "as is" and as such all-risk during inspections & commissioning are Furie's.

   a.  Spartan Offshore Drilling Inspections & commissioning is capped at 30 days excluding winches at a fixed day rate.  The winch installation is a fixed fee.

   6.  The proposal is subject to the consent from Kadmas Ltd., it does not indicate if that approval has been obtained.

Bottom Line:

   1.  We have limited time.  The path with the 151 is more certain in the time frame available.
   2.  There are marginal technical differences between the two rigs.
   3.  There is no crew for the Yost.  I know that Blake Segura has surfaced, but I can find no information about him running crews and it appears from anecdotal discussions that one of the primary individuals that could be crewed under this scenario was involved in running another Shelf rig into rocks and having it scrapped.
   4.  Price: The turnkey Spartan proposal is about $3 million cheaper than Shelf/Segura and $10 million cheaper than Yost/ADS.
   5.  PRA has recommended the Spartan 151.
   6.  PRA's plan is codified in the credit agreement.


As such, we have negotiated the Notice to Proceed with Spartan and will be executing it Monday, April 23, 2018.  We will negotiate the contract this week with advice from counsel, Furie and PRA.

Even given the desire to complete the Program outlined in the credit agreement this summer, let me be very clear to the Board, that must work perfectly for the timeline to stick.  Time is most certainly not our friend here and I want to be very clear with

everyone in the field, that safety comes first, even over timeliness.  There is no certain path here given the timing and operational risk.  I want to caution everyone that we are on a very tight timeline in any drilling circumstance, but this exacerbated by a harsh and challenging operating environment.

Best,

Scott

**Scott M. Pinsonnault**
Senior Managing Director

*Please note the new address:*
The Denver Financial Center
1775 Sherman Street, Suite 2775
Denver, CO 80203
**+1.214.771.6133 Direct**
+1.720.543.9301 Office
+1.720.543.9330 Main

scott.pinsonnault@ankura.com



ankura.com

**Confidentiality Notice:**
This email and any attachments may be confidential and protected by legal privilege. If you are not the intended recipient, be aware that any disclosure, copying, distribution or use of the e-mail or any attachment is prohibited. If you have received this email in error, please notify us immediately by replying to the sender and then delete this copy and the reply from your system. Thank you for your cooperation.

**Spartan**

| Cost Type | Day Rate Cost | Contract time minimums or maximums | Estimated Days | Total Cost |
|---|---|---|---|---|
| Premobilization, commissioning and inspection | $40,000 | 30 days maximum | 30 | $1,200,000 |
| Mobilization Rate | $40,000 | 12 days maximum | 12 | $480,000 |
| Rig operating rate | $41,500 | No minimum dayrate days stipulation | 84 | $3,567,000 |
| Demobilization rate | $40,000 | 7 days maximum | 7 | $280,000 |
| Layup preparation rate | $40,000 | 7 days maximum | 7 | $280,000 |
| Anchor installation | $600,000 | One-time fee | | $600,000 |
| Anchor rate | $2,500 | No minimum dayrate days stipulation | 75 | $187,500 |
| Bareboat Cost | N/A | N/A | 0 | $0 |
| | | | Total | $6,594,500 |

**Randolph Jost / Blake Drilling**

| Cost Type | Day Rate Cost | Contract time minimums or maximums | Estimated Days | Total Cost |
|---|---|---|---|---|
| Premobilization, commissioning and inspection | $25,000 | 45 days est. | 45 | $1,265,000 |
| Mobilization Rate | $39,000 | 2 days est. | 2 | $78,000 |
| Rig operating rate | $41,500 | 45 days est. | 84 | $3,567,000 |
| Demobilization rate | $39,000 | 2 days est. | 2 | $78,000 |
| Layup preparation rate | N/A | N/A | N/A | 0 |
| Third Party Costs | $1,200,000 | N/A | N/A | $1,200,000 |
| Consumables | $200,000 | N/A | N/A | $200,000 |
| Bareboat Cost | $3,000,000 | One-time fee | N/A | $3,000,000 |
| | | | Total | $5,428,000 |

**Randolph Jost / Advanced Drilling Solutions**

| Cost Type | Day Rate Cost | Contract time minimums or maximums | Estimated Days | Total Cost |
|---|---|---|---|---|
| Premobilization, commissioning and inspection | $75,800 | N/A | 75 | $5,685,000 |
| Mobilization Rate | $79,800 | N/A | | $0 |
| Rig operating rate | $100,000 | N/A | 90 | $9,000,000 |
| Demobilization to Singapore | N/A | N/A | | $2,500,000 |
| Layup preparation rate | N/A | N/A | N/A | 0 |
| Anchor installation | N/A | N/A | N/A | 0 |
| Anchor rate | N/A | N/A | N/A | 0 |
| Bareboat Cost | Included in dayrate | | | $0 |
| | | | Total | $16,585,000 |

FURIE-BANKR_00106735
DA01434

# Rig Selection
# Furie KLU 2018 Capex Program

**Concerning**

Evaluation of the rig options available and associated risks for the completion of the KLU-A1 well, drilling of the A-4 well and potentially a workover / sidetrack of the KLU#3 well.

PRA recommends the award of the drilling rig contract to Spartan Offshore Drilling, LLC for use of its rig 151 for the 2018 capex program.  It is lower cost, lower risk, and we can execute a contract today.

**Table of contents**
1. Scope
2. Cook Inlet operating season
3. Request for proposals  (RFP)
4. Information considered / misinformation
5. Overview
6. Cost premium for the Randolph Yost jack up rig
7. Recommendations and risks

**Tables and appendices spreadsheet**

Appendix 1        Jack up Rig Specification Comparison
Appendix 2        Spartan vs Randolph Yost Cost Comparison total well cost
Appendix 3        Spartan vs Randolph Yost Cost Comparison rig only

## 1. Scope

The intent of this evaluation was to determine  the jack up rig for the completion of KLU-A1 well, drilling of the A-4 well and a potential workover / sidetrack of the KLU#3 well.

## 2. Cook Inlet operating season

It is generally agreed in the industry that the Cook Inlet operation season runs from the end of April through the end of October.  Typically, operations are suspended from end of October thru end of April due to ice conditions.  Platform rig operations in some years can be executed thru early December.  The ice conditions and weather can significantly impact operations from the end of October though the end of April.

## 3. Request for proposals  (RFP)

RFPs were sent on 2/9/18 to Spartan Offshore Drilling, LLC,  and Shelf Drilling Offshore Resources Limited II.   Spartan included in their RFP response a completed contact similar to the one that it has operated under since 2010, and is modeled after the IADC template as requested in the RFP.  Shelf declined to submit a proposal, so PRA utilized the verbal proposal consisting of Shelf bareboat charter rate and the

FURIE-BANKR_00106736
DA01435

# Rig Selection
# Furie KLU 2018 Capex Program

Advanced Drilling Solution operations rates to evaluate and determine the rig recommendation . Unacceptable draft contracts were provided to PRA.  Feedback was provided regarding the Shelf bareboat charter and the Advanced Drilling Solution contract deficiencies, no revised contract was ever received.

On 4/19/18 PRA received an unsolicited proposal from The Blake Corporation for use of the Randolph Yost rig.  The proposal consisted of the Shelf bareboat charter rate and the Blake Corporation operations rates.  No contractual details were provided.

### 4.  Information considered  / misinformation

In performing the analysis and determining conclusions, PRA relied on the information provided and discussions with Spartan Offshore Drilling, and Furie.  Shelf-Drilling, operator of the Randolph -Yost rig declined to respond to the RFP.   PRA has had no discussions with The Blake Corporation.

There have been numerous statements regarding t he Spartan rig that in all cases have been proven not factual including but not limited to, not capable of interfacing with the platform, unable to reach the well slots, rig reposting required to access different slots, spud cans will overlay with the Yost spud cans, the equipment capabilities of the rig, its downtime performance , the rig was not warm stacked,  winches will impact the deck space to name but a few examples.

### 5.  Overview

Both the Spartan rig and the Randolph Yost rig are of a similar vintage, built within a few years of each other (1981/1979 respectively).  Both rigs have similar drilling equipment capacities, i.e. cantilever loads, power, rated drilling depth, draw works HP, hook loads, mud pumps etc.  The Spartan 151 drilling equipment capacity is equal to or greater than the Randolph Yost.   The equipment is old, i.e. original from the time of build in 1981.  For example the Varco top drive is a TDS -3, Randolph Yost TDS-4S, Doyon 141 & 142 (North Slope rigs) ar e TDS-11-SA, 8 generations newer even on an old rig like 141.

The Randolph Yost is a larger rig.   There are a few notable differences between the rigs, water depth rating, deck / hull size, cantilever extension reach and size, fluid system volumes, bulk drilling product capacity, number of deck cranes, camp capacity.  The mooring systems are also different.

None of the differences prevent the use of the Spartan rig 151 to complete the KLU-A1 well, drill the A-4 well, or workover the KLU#3 well.    Re fer to Appendix 1 for a comparison of the two rigs.

Both rigs have operated for Furie in the Kitchen Lights Unit (KLU).   Spartan 151 drilled and completed KLU # 3 pre-platform installation, as well as having drilled several explorations wells for Furie.   Yost operating in the 2016 season drilling the A2, A2A and A1 wells and completing the A2A well.    Both rigs have been warm stacked since the last operation for Furie, Spartan since 2015 and the Yost since 2016. Bothe rigs require extensive inspections and certifications before they can be operational.

Jerry Otto, PRA rig supervisor did a walk-through of the Spartan rig 151 with Donnie Durham, Spartan rig manager on 9/22/17 in Seward, Alaska.  No rig equipment was tested, maintenance and certification

FURIE-BANKR_00106737
DA01436

# Rig Selection
# Furie KLU 2018 Capex Program

records were not reviewed.  The objective of the visit was to determine the general condition of the rig by visual inspection.  Jerry found well-maintained equipment and no issues with the rig.  His summary has been previously distributed.  Hilcorp also conducted an onsite visit of Spartan 151 rig on 9/26/17.

As a follow up Marty Lemon, PRA drilling manager and Alex Vaughan PRA drilling engineer did a walk-through of the Spartan rig 151 with Donnie Durham on 4/11/18 .   No site visit was performed on the Yost rig since Shelf declined to respond to the RFP .

Three other Cook Inlet operators Glacier, Blue Crest, and Hilcorp have been in discussions with Spartan for use of the rig and two have air permits submitted to ADEC.

## 6.   Cost premium for the Randolph Yost jack up rig
The cost premium for using the  Randolph Yost operated by Advanced Drilling Solution is 10.5 million, based on the proposed 3 well program.    Refer to Appendix 2 &3 for details.

The cost premium for using the Randolph Yost operated by Blake  Corporation is 2.8 million, based on the proposed 3 well program.  Refer to Appendix 3 for details.

The Spartan estimates have been burdened with the cost of adding an anchoring system.  PRA will evaluate the need for the system and there is a possibility that system is not required saving at least an additional $790,000.

## 7.   Recommendations and risks
PRA recommends the award of the drilling rig contract to Spartan Offshore Drilling, LLC for use of its rig 151 for the 2018 capex program.  Its lower cost, lower risk and we can execute a contract today.

The Randolph Yost rig consisting of a Shelf bareboat ch arter operated by Advanced Drilling Solution or by The Blake Corporation have no contract submitted to execute requiring weeks to complete.  That adds time to a schedule that is significantly challenged due to the late start of the planning.    This delay could impact the timing of the  KLU A1 completion and the Enstar contract milestone.

The Randolph Yost rig consisting of a Shelf bareboat charter operated by Advanced Drilling Solution or by The Blake Corporation is more expensive and carries significantly more risk.   Previous versions of the Shelf bareboat charter agreements put any required equipment repairs on Furie, not the contractor. The Spartan contract is a standard day rate contract where Spartan carries the risk for its equipment.

Spartan will be able to utilize key crew members that have previously work on the rig in Alaska. Advanced Drilling Solution possibly could have done the same however no assurances to that effect were made.   There is no indication The Blake  Corporation has ever worked on the Yost rig or in Alaska.

FURIE-BANKR_00106738
DA01437

# Rig Selection
# Furie KLU 2018 Capex Program

Previously Advanced Drilling Solution stated the Yost rig required an additional 30 days for the commissioning process, a total of 75 days as compared to the Spartan rigs 30 days / 45 including the Anchoring system.   The Blake Corporation states the Yost rig will require the same time as the Spartan rig, 45 days.  Spartan has capped Furies financial exposure for the commissioning, mob, demob and layup costs.   Advanced Drilling Solution and The Blake Corporation have not capped Furies financial exposure, any additional time above the estimate is Furies responsibility.

In conclusion the Spartan rig has advantages over the Randolph Yost in all components of this evaluation.  There is no technical, commercial or risk base driver to utilize the Randolph Yost rig.   This combined with the lack of response from Shelf make the option to consider the use of the Randolph Yost rig a non-starter.

FURIE-BANKR_00106739
DA01438

# Rig Selection
# Furie KLU 2018 Capex Program

## Appendix 1

| Rig Specification Comparison | | | |
|---|---|---|---|
| | Spartan | Randolph Yost | |
| | Year Built 1981 | Year Built 1979 | |
| PARAMETERS | 151 -(BMC150) | Letourneau 116C[1] | |
| Hull Length x Breadth (ft.) | 174 x 162 x 18 | 243 x 200 x 26 | |
| Square Footage | 6310 | 7130 | |
| Hull Depth (ft.) | 18' | 26 | |
| Minimum Draft | 12' | 12 | |
| Air Gap (Above Mean Low Tide) | 60' | 60' | |
| Leg Below Hull (ft.) | 204' | 354' | |
| Leg Length (ft.) | 250' | 410' | |
| Spud Can Profile | Flat (Pentagonal) | Conical (Circular) | |
| Water Depth (ft.) | 150' | 300' | |
| Minimum Water Depth | 12' | 14' | |
| Drilling Variable Deck Load (kips) | 4,113 kips | 4,800 kips | |
| Severe Storm Variable Deck Load (kips) | 3,313 kips | 3,800 kips | |
| Maximum Cantilever Load (kips) | 1,600,000 lbs[2] | 1,500,000 lbs. | |
| Cantilever Extension on C.L. | 40' | 45' | |
| Rig Power (Consolidated HP) | 6,400 | 5,850 | |
| Drilling Depth Rated (ft.) | 25,000 | 25,000 | |
| Derrick Size | 147'x30'x30 | 160'x30'x30 | |
| Drawworks Power (HP) | 2,000 hp | 1,600 hp | |
| Hook Load Static (Opt.) (kips) | 1,450,000[2] | 1,000,000 | |
| Top Drive type | TDS-3 | TDS-4s | |
| Top Drive load rating (ton) | 650 tons | 650 tons | |
| Rotary Load (kips) | 1,000,000 | 1,000,000 | |
| Setback Load (opt.) (kips) | 500,000 | 500,000 | |
| Combined hook + rotary + setback (kips) | 1,450,000[2] | 1,000,000 | |
| Cantilever Pipe Rack Load (kips) | 300 kips | 500 kips | |
| Mud Pumps Type | 3 total -2 PZ10 (1,400HP), 1-F8 (1,600HP) | 2-Oilwell (1,600HP) | |
| Mud Pump HP (Total Available) | 4,300 | 3,200 | |
| Deck Cranes | 5 Baker 1Dreco | 4 Letourneau | |
| Liquid Mud (bbl.) | 1,315 bbl. | 1,692 bbl. | |
| Fuel (bbl.) | 1,543 bbl. | 2,000 bbl. | |
| Drill water (bbl.) | 3,373 bbl. | 10,814 bbl. | |
| Potable water (bbl.) | 1,186 bbl. | 1,283 bbl. | |
| P--Tanks cement (cu. Ft.) | 3,000 cu.ft. | 4,000 cu.ft. | |
| P--Tanks bentonite (cu. Ft.) | 3,000 cu.ft. | 4,000 cu.ft. | |
| BOP diverter | 21 | 29-1/2 500 psi | |
| BOP | 13-5/8 10M | 13-5/8 10M | |
| Choke Manifold | 3-1/16, 15M | 3-1/16, 10M | |
| Accommodations (POB) | 63 | 118 | |
| Helicopter design for type | Sikorsky S-61 | Sikorsky S-61 | |
| Anchor/Positioning | None | Std. Letourneau | |

1) Based on published public information from the rig owner.
2) These capacities were the result of upgrades requested by Tom Hor

FURIE-BANKR_00106740
DA01439

# Rig Selection
# Furie KLU 2018 Capex Program

**Appendix 2**

## 2018 Furie Drilling and Completion Program Cost:

| PRA Recommendation #1 | Complete A1 with a Single Packer Completion | | Drill and Complete A4 with a Single Packer Completion | | Pull and Re-complete KLU 3 with a Single Packer Completion | | Total |
|---|---|---|---|---|---|---|---|
| | Spartan | $2.1 | Spartan | $11.7 | Spartan | $6.7 | $20.5 |
| | | | | | | | |
| | Shelf | $3.4 | Shelf | $16.0 | Shelf | $11.6 | $31.0 |

**Comments:**

* Total cost values have Commissioning, Mob, & DeMob cost as a time weighted average across all wells in program

* Significant increase in cost to use the Shelf rig vs the Spartan is due to the Shelf 90 min. contract terms and $36k/day higher rate

* Program cost & time data for a single packer completion is from the Furie A4 AFE

* Above table does not include 35% project uncertainty or PRA project management fee.

FURIE-BANKR_00106741
DA01440

# Rig Selection
# Furie KLU 2018 Capex Program

**Appendix 3**

| | Spartan | | Randolph Jost / Blake Drilling | | Randolph Jost / Advanced Drilling Solutions | |
|---|---|---|---|---|---|---|
| | Cost Type | Total Cost | Cost Type | Total Cost | Cost Type | Total Cost |
| | Pre-mobilization, commissioning and inspection | $1,200,000 | Pre-mobilization, commissioning and inspection | $1,305,000 | Pre-mobilization, commissioning and inspection | $5,685,000 |
| | Mobilization Rate | $480,000 | Mobilization Rate | $78,000 | Mobilization Rate | $0 |
| | Rig operating rate | $3,567,000 | Rig operating rate | $3,567,000 | Rig operating rate | $9,000,000 |
| | Demobilization rate | $280,000 | Demobilization rate | $78,000 | Demobilization to Singapore | $2,300,000 |
| | Layup preparation rate | $280,000 | Layup preparation rate | 0 | Layup preparation rate | 0 |
| | Anchor Installation | $600,000 | Third Party Costs | $1,200,000 | Anchor Installation | 0 |
| | Anchor rate | $187,500 | Consumables | $200,000 | Anchor rate | 0 |
| | Bareboat Cost | $0 | Bareboat Cost | $3,000,000 | Bareboat Cost | $0 |
| | | $6,594,500 | | $9,428,000 | | $16,985,000 |

**Note:** Refer to excel file for further detail.

FURIE-BANKR_00106742
DA01441

# EXHIBIT 67

DA01442



3601 C Street, Suite 1424
Anchorage, Alaska 99503
Tel: 907.272,1232
Fax: 907.272.1344
Email: info@petroak.com

# Production Report

# KLU-3

*Alaska's Oil & Gas Consulting Company*
*www.petroak.com*

FURIE-BANKR_00200549
DA01443

## April 2018 Perforation Job

| Prior Perforations | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Top MD | Base MD | Length ft | VSH_ND | PHIE_NDWO | SW | BVW | PHIT | Pressure Normal Gradient |
| 4190 | 4225 | 35 | 0.013 | 0.329 | 0.291 | 0.113 | 0.373 | 1822 |
| 4565 | 4592 | 27 | 0.122 | 0.313 | 0.408 | 0.138 | 0.340 | 1982 |
| 4600 | 4632 | 32 | 0.113 | 0.306 | 0.492 | 0.161 | 0.329 | 1999 |
| 5941 | 5959 | 18 | 0.233 | 0.257 | 0.483 | 0.145 | 0.289 | 2576 |
| 5999 | 6005 | 6 | 0.033 | 0.290 | 0.557 | 0.157 | 0.283 | 2599 |
| 6964 | 6998 | 34 | 0.182 | 0.212 | 0.656 | 0.142 | 0.230 | 3023 |

152 ft

Under direction of SPRI the following 216' of perforations were added to KLU 3 by shooting through both tubing and casing in the beluga intervals between the isolated frac packed zones. The 6718'- 6734' perforation was shot of depth; the indented perforation depth was 6728'-6734' denoted with red in the table below.

| Added Perforations | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Top MD | Base MD | Length ft | VSH_ND | PHIE_NDWO | SW | BVW | PHIT | Pressure Normal Gradient |
| 4973 | 4988 | 15 | 0.624 | 0.102 | 0.552 | 0.138 | 0.245 | 2156.50 |
| 5069 | 5089 | 20 | 0.556 | 0.115 | 0.615 | 0.137 | 0.211 | 2199.15 |
| 5100 | 5106 | 6 | 0.232 | 0.185 | 0.737 | 0.099 | 0.153 | 2209.54 |
| 5145 | 5148 | 3 | 0.195 | 0.296 | 0.622 | 0.154 | 0.247 | 2228.38 |
| 5228 | 5234 | 6 | 0.266 | 0.200 | 0.488 | 0.150 | 0.253 | 2264.97 |
| 5249 | 5264 | 15 | 0.138 | 0.294 | 0.330 | 0.128 | 0.341 | 2276.01 |
| 5384 | 5405 | 21 | 0.597 | 0.117 | 0.623 | 0.219 | 0.298 | 2335.76 |
| 5519 | 5522 | 3 | 0.410 | 0.179 | 0.618 | 0.138 | 0.223 | 2390.32 |
| 5563 | 5573 | 10 | 0.316 | 0.203 | 0.786 | 0.218 | 0.278 | 2410.89 |
| 5638 | 5648 | 10 | 0.245 | 0.207 | 0.587 | 0.127 | 0.225 | 2443.36 |
| 5676 | 5716 | 40 | 0.452 | 0.142 | 0.803 | 0.175 | 0.227 | 2466.31 |
| 5795 | 5803 | 8 | 0.254 | 0.205 | 0.570 | 0.141 | 0.250 | 2510.91 |
| 6044 | 6053 | 9 | 0.393 | 0.165 | 0.596 | 0.182 | 0.274 | 2618.95 |
| 6328 | 6342 | 14 | 0.182 | 0.269 | 0.443 | 0.158 | 0.295 | 2743.00 |
| 6539 | 6542 | 3 | 0.569 | 0.100 | 0.588 | 0.146 | 0.249 | 2831.98 |
| 6587 | 6590 | 3 | 0.540 | 0.062 | 0.430 | 0.090 | 0.206 | 2852.77 |
| 6618 | 6628 | 10 | 0.396 | 0.109 | 0.756 | 0.140 | 0.192 | 2867.70 |
| 6641 | 6643 | 2 | 0.398 | 0.133 | 0.583 | 0.119 | 0.203 | 2875.93 |
| 6718 | 6734 | 16 | 0.655 | 0.060 | 0.812 | 0.143 | 0.172 | 2912.30 |
| 6789 | 6791 | 2 | 0.360 | 0.074 | 0.655 | 0.070 | 0.111 | 2940.02 |

216 ft

*Alaska's Oil & Gas Consulting Company*
*www.petroak.com*

## Completion Schematic



FURIE-BANKR_00200551
DA01445

## Four Point Test & Flow Rate Analysis

After the perforation job a four-point flow test was completed, the results are presented in the figure below. The bottom hole flowing pressures were estimated by Expro.



The figure below shows flowing tubing pressures for ~ 4 MMscf/D for different dates and test periods. For the tests run in April we see the pressure holding constant around 1930 psi, however the test in the beginning of May shows a pressure for 1860 psi for the same production rate showing a -70 psi change in pressure. This rapid decrease in flowing pressure lead to two conclusions to for its occurrence. The first is that the tank we are depleting from is smaller than expected. The second is that there is possible fluid covering the perforations reducing the pressure seen at the wellbore.



*Alaska's Oil & Gas Consulting Company*
*www.petroak.com*

The following figure shows flowing tubing pressures collected from a series of high flow rate tests (~8 MMscf/D). The plot shows that over the span of 13 days the surface pressure depleted approximately 35 psi holding the flowrate around 8 MMscf.



The following figure summarizes all the flow tests presented thus far. In general, we see that for the more recent production tests the flowing tubing pressures have significantly decreased from the initial trend established by the four point test.

*Alaska's Oil & Gas Consulting Company*
*www.petroak.com*



*Alaska's Oil & Gas Consulting Company*
*www.petroak.com*

## Production Log Analysis -May 2018

At the beginning of may (12th – 14th) Expro's wireline unit was sent to the Julius platform to perform a series of production well logging runs. The goals were as follows:

- Collect a fluid sample to determine appropriate type of soap stick to use for fluid removal.
- Production profile for each of the perforated intervals.
- Temperature and pressure gradients for both static and dynamic cases.
- Tagging both the static and dynamic fluid level, to determine which perforations are being hindered by fluid.

The following tools were used to gather the necessary data for the analysis:

- Production Gamma Ray
- Quartz Pressure/ Collar Locator
- Inline Spinner
- Capacitance Temperature Flow
- Continuous Flowmeter Jeweled Mechanical

The Logging Procedure:

- Flowing runs at 30, 60,90 feet/min
- 12-hour shut-in with tool down hole.
- Static run at 30 feet/min

Main Analysis Points

- 71% of production appears to be coming from perforation number 1.
- Fluid Level
    - Static: 6208' MD
    - Flowing ~ 6179' MD
- Cooling behind sliding sleeves noticed during static run. Could be possible crossflow though packer to the perforation.
- Based on spinner data there appears to be gas crossflow into perforations 11 and 12. There also appears to be water crossflow into perforations 19 and 20.
- Calculated Rate of 4323 Mcf/D in good range of actual rate of 4300 Mcf/D.

    The perforation table below summarizes water saturation, porosity and measured fluid flow from the analysis.

Talking points.

- There could be initial expansion in anulus that is hiding temperature change from the tubing.
- We are only seeing fluid flow in the tubing with no real idea of how fluid is flowing in the anulus.
- Water cross flow into perforations 19 and 20 is counter intuitive to the calculated water saturations in those zones.

*Alaska's Oil & Gas Consulting Company*
*www.petroak.com*



*Alaska's Oil & Gas Consulting Company*
*www.petroak.com*

**Production Flow Analysis**

| Perforation | Top MD | Base MD | Length ft | SW | PHIT | Water (STB/D) | Gas (MSCF/D) | % Total Gas Produced | Notes |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 4973 | 4988 | 15 | 0.552 | 0.245 | 0.0 | 3081.9 | 71% | |
| 2 | 5069 | 5089 | 20 | 0.615 | 0.211 | 0.0 | 550.6 | 13% | |
| 3 | 5100 | 5106 | 6 | 0.737 | 0.153 | 0.0 | 18.5 | 0% | |
| 4 | 5145 | 5148 | 3 | 0.622 | 0.247 | 0.0 | 0.0 | 1% | |
| 5 | 5228 | 5234 | 6 | 0.488 | 0.253 | 0.0 | 27.7 | 1% | |
| 6 | 5249 | 5264 | 15 | 0.330 | 0.341 | 0.0 | 55.4 | 0% | |
| 7 | 5384 | 5405 | 21 | 0.623 | 0.298 | 0.0 | 18.5 | 0% | |
| 8 | 5519 | 5522 | 3 | 0.618 | 0.223 | 0.0 | 0.0 | 6% | |
| 9 | 5563 | 5573 | 10 | 0.786 | 0.278 | 0.0 | 249.2 | 5% | |
| 10 | 5638 | 5648 | 10 | 0.587 | 0.225 | 0.0 | 234.9 | -3% | |
| 11 | 5676 | 5716 | 40 | 0.803 | 0.227 | 0.0 | -120.8 | -5% | Gas Cross Flow from 13 & 14 |
| 12 | 5795 | 5803 | 8 | 0.570 | 0.250 | 0.0 | -208.7 | -5% | Gas Cross Flow from 13 & 14 |
| Zone Separation | | | | | | | | | |
| 13 | 6044 | 6053 | 9 | 0.596 | 0.274 | 0.0 | 299.1 | 7% | |
| Fluid Level (6208' static, 6179' flowing, previous static @ 5905') | | | | | | | | | |
| 14 | 6328 | 6342 | 14 | 0.443 | 0.295 | 0.0 | 115.1 | 3% | |
| 15 | 6539 | 6542 | 3 | 0.588 | 0.249 | 70.2 | 0.0 | 0% | |
| 16 | 6587 | 6590 | 3 | 0.430 | 0.206 | 99.4 | 0.0 | 0% | |
| 17 | 6618 | 6628 | 10 | 0.756 | 0.192 | 0.0 | 0.0 | 0% | |
| 18 | 6641 | 6643 | 2 | 0.583 | 0.203 | 0.0 | 0.0 | 0% | |
| 19 | 6718 | 6734 | 16 | 0.812 | 0.172 | -70.2 | 0.0 | 0% | Water Cross flow from 15 & 16 |
| 20 | 6789 | 6791 | 2 | 0.655 | 0.111 | -99.4 | 0.0 | 0% | Water Cross flow from 15 & 16 |

| | |
|---|---|
| Calculated Surface Flow | 4321.640 |
| Measured Surface Flow | 4300.000 |

*Alaska's Oil & Gas Consulting Company*
*www.petroak.com*

FURIE-BANKR_00200557
DA01451

## Pressure Transient Analysis

Pressure build up data was collected at 5600' for a 12 hour period, which puts the log above the static fluid level at 6208'. Dynamic effects from crossflows caused irregular an irregular pressure response during the early time period so Infinite Acting Radial Flow (IARF) was not clearly seen. It was assumed that IARF was achieved somewhere between 3.5 and 6 hours. Based on this the following calculations were made:

| | | |
|---|---|---|
| Flow Rate Before Shut-in | 4.2 | MMscf/D |
| Gas Flow Capacity | 1470 | Md-ft |
| Reservoir Net Pay | 35 | ft |
| Gas Effective Permeability | 42 | Md |
| Total Skin Factor | 5.86 | |
| ΔP Skin | 43 | psia |
| Reservoir False Pressure (5600') | 2302 | psia |
| Final Flowing Pressure (5600') | 2167 | psia |
| Final Shut in Pressure (5600') | 2266 | psia |
| Flow Efficiency | 2266 | |
| PI | 68.24% | |
| Radius of Investigation | 672 | ft |

Other Conclusions:

- End of buildup showed multiple reservoirs for one or some of the layers.
- Current pressure losses suggest that the production interval is depletion mode.

Assumed Calculation Parameters

| | | | |
|---|---|---|---|
| $Q_g$ | Flow Rate Before Shut-in | 4200 | Mscf/D |
| $P_{wf}$ | Flowing Pressure at Shut-in | 2166.61 | psia |
| BHT | Bottom Hole Temp | 100 | F |
| $R_w$ | Wellbore Radius | 0.4115 | ft |
| $\phi$ | Formation Porosity | 19.6 | % |
| $S_w$ | Water Saturation | 35 | % |
| $S_g$ | Gas Saturation | 65 | % |
| $\gamma_g$ | Gas Specific Gravity | 55 | |
| $h_t$ | Net Pay | 35 | ft |
| $h_p$ | Perforated Interval | 218 | ft |
| $\mu_g$ | Gas Viscosity | 1.66E-02 | cp |
| $B_g$ | Gas Formation Volume Factor | 5.81E-03 | ft3/scf |
| Z | Gas Compressibility | 0.8458 | |
| $C_t$ | System Compressibility | 2.90E-04 | psi-1 |
| Δt | Buildup Time | 12.32 | hrs |
| Tp | Pseudo-producing time before Shut-in | 1128.84 | hrs |



*Figure 1: PTA Diagnostic Plot*



*Figure 2: Nodal Analysis Results*

## Material Balance Reserves Estimate and Productivity Index Beluga

The information in this section presents the methodology for estimating the original gas in place from the Beluga formation using the material balance method for the KLU-3 well. This method assumed that the reservoir has no aquifer present or it is small.

For each of the shut-in dates the cumulative production was calculated using daily production provided by Furie and the shut-in tubing pressure were noted (Table 1).

Using a well abandonment pressure of 400 psi equivalent to 477 BHP/Z, and the linear model shown in Figure 4 above, an ultimate recoverable reserve estimate is calculated. Under these assumptions it was estimated that the total recoverable gas reserves from the material balance calculation are from 1.72 Bcf. The estimated recoverable reserves can be increased to 2 Bcf by reducing the well abandonment pressure to atmosphere.

*Table 4: KLU-3 shut in dates, cumulative production, shut in tubing pressure.*

| Date | Cum. Prod. (MMSCF) | SITP (psi) | Z | BHP | BHP/Z |
|------|--------------------|-----------|------|------|-------|
| 4/6/2018 | 0 | 2071 | 0.799 | 2254 | 2821 |
| 5/14/2018 | 205 | 1971 | 0.803 | 2041 | 2542 |
| | | | | | |
| Recoverable | 1725 | 400 | 0.948 | 453 | 477 |
| Ultimate | 2065 | 15 | 0.998 | 15 | 15 |



*Figure 4: Linear fit of BHP/Z vs. Cumulative Production. .*

FURIE-BANKR_00200560
DA01454

## KLU 3 Lower Sterling Flow Test

The information below shows data from the from the frac pack stimulation summary and the Lower Sterling flow test that occurred right after the well was completed. This was included to try to find some clues as to why this zone produced only water and very little gas, even though the log analysis appears to show gas in this zone.

Frac pack stimulation summary:

|  | Slurry Pumped (bbls) | Tubing Capacity (bbls) | Recoverable Fluid (bbls) | Fluid Recovered - Flow Test (bbls) |
|---|---|---|---|---|
| Upper Sterling | 432 | 30 | 402 | 11 |
| Lower Sterling | 403 | 37 | 366 | 192 |
| Upper Beluga | 359 | 43 | 316 | 19 |
| Lower Beluga | 403 | 51 | 352 | 74 |

Perforations Avg Sw:

- 4565'-4592' = 40.9%
- 4600'-4604' = 90%
- 4604'-4632' = 44.3%
- 

Lower Sterling Flow Test 4565'-4592' & 4600'-4632' MD:

| Date/Time | WHP (psig) | WHT (F) | Annulus Press (psig) | Choke Size (64ths) | Separator Press | Differential Pressure (in H2O) | Orifice Plate Size (inc) | Gas SG | Gas Rate (MMscf/d) | Water Rate (MMscf/d) | H2O Cumm Total (Bbls/d) | H2O Cumm (bbls/d) Sterling Lower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0:00 | 1537 | 52 | 161 | 14 | 153 | 7.00 | 1.750 | 0.000 | 0.000 | 0 | 92.59 | 0.00 |
| 0:30 | 1340 | 53 | 154 | 10 | 70 | 16.00 | 1.750 | 0.620 | 0.208 | 74.4 | 94.14 | 1.55 |
| 1:00 | 1255 | 53 | 154 | 6 | 50 | 1.00 | 1.750 | 0.620 | 0.150 | 0 | 94.14 | 1.55 |
| 1:30 | 553 | 52 | 179 | 14 | 116 | 10.00 | 1.750 | 0.620 | 0.313 | 0 | 94.14 | 1.55 |
| 2:00 | 179 | 54 | 256 | 26 | 47 | 4.00 | 1.750 | 0.620 | 0.321 | 372 | 103.44 | 9.30 |
| 2:30 | 26.1 | 58 | 403 | 64 | 24 | 3.10 | 0.875 | 0.620 | 0.055 | 1041.6 | 134.44 | 31.00 |
| 3:00 | 30.2 | 63 | 557 | 64 | 23.4 | 3.00 | 0.875 | 0.620 | 0.053 | 1414.08 | 195.00 | 60.46 |
| 3:30 | 139 | 62 | 642 | 20 | 31.9 | 32 | 0.875 | 0.553 | 0.015 | 1616.3 | 290.10 | 95.07 |
| 4:00 | 180 | 61 | 641 | 20 | 25 | 30 | 0.250 | 0.553 | 0.014 | 223.68 | 294.76 | 99.73 |
| 4:30 | 167 | 64 | 678 | 30 | 61 | 31 | 0.250 | 0.553 | 0.021 | 594.72 | 306.88 | 112.12 |
| 5:00 | 174 | 64 | 716 | 30 | 88 | 38 | 0.250 | 0.553 | 0.027 | 1264.8 | 333.23 | 138.47 |
| 5:30 | 196 | 66 | 768 | 28 | 52 | 41 | 0.500 | 0.553 | 0.087 | 1128 | 356.70 | 161.97 |
| 6:00 |  |  |  |  |  |  |  |  |  | 1140 | 386.70 | 191.70 |



Should be noted that Expro's PTA Report says that there was an instantaneous flow rate of 1616 bwpd and 15 MMscf being produced during clean up. However, this shows that there was not nearly that much gas being produced.



FURIE-BANKR_00200562
DA01456

# EXHIBIT 68

DA01457



May 31, 2018

Via Certified Mail, Return Receipt Requested
Via E-Mail

Bruce Webb
7420 Solarset Circle
Anchorage, AK 99507

b.webb@furiealaska.com

Dear Mr. Webb:

This letter is to notify you that your employment with Furie Operating Alaska, LLC ("Furie") will be terminated for cause effective fourteen (14) business days from the date of your receipt of this notice. You are being terminated because, among other reasons, it has come to Furie's attention that you have been providing services for Helena Energy, LLC, a company that directly competes with Furie in the markets and geographical areas in which Furie operates.

You must immediately return to Furie all of Furie's property, including any laptops, phones, keys, documents, computer files, trade secrets, and confidential or proprietary information. You will remain on paid administrative leave until your termination date. If you have any personal belongings or effects remaining on Furie's property, please contact David Elder, who will arrange for you to retrieve your belongings.

Furie is willing to offer you a one-time severance payment exchange for signing and returning a mutually agreeable release agreement. We appreciate your time with Furie and wish you well in your future endeavors.

Sincerely,

Scott Pinsonnault
Interim Chief Operating Officer
Furie Operating Alaska, LLC
188 W. Northern Lights Blvd., Suite 620
s.pinsonnault@furiealaska.com

FURIE-BANKR_00106053
DA01458

# EXHIBIT 69

DA01459

**Subject:** Re: Fishing
**Date:** Friday, July 20, 2018 at 1:18:00 PM Mountain Daylight Time
**From:** Chad Elmer
**To:** Scott Pinsonnault
**Attachments:** image001.png

Hey Scott

I'm really glad that you enjoyed yourself.  No problem what so ever on the goodbye, you have your hands FULL.  I realized that I made a mistake on your bill, I was going to take some off for the day you missed but I handed you the original invoice.  I'll make it up to you when you come back.

Your wife wanted this coconut pie recipe

Mix all the ingredients and bake at 325 for 40-50 minutes

4 eggs beaten
1/4 cup melted butter
1/2 cup self rising flour
1 teaspoon pure vanilla
3/4 cup sugar
2 cup milk
3/4 to 1 cup coconut flakes

Take care

Chad

On Tue, Jul 17, 2018 at 11:20 AM, Scott Pinsonnault <Scott.Pinsonnault@ankura.com> wrote:

> Chad, phenomenal time.  First, apologies for trying to bolt without saying goodbye.  I was in full alpha mode with family and assessing the situation with the plane and luggage.  It was not intentional.
>
> We had a great time and look forward to coming back soon.  Please tell the staff we really appreciated the hospitality.
>
> Best,
>
> Scott
>
> **Scott M. Pinsonnault**

FURIE-BANKR_00200585
DA01460

Senior Managing Director

*Please note the new address:*

The Denver Financial Center

1775 Sherman Street, Suite 2775

Denver, CO 80203

**+1.214.771.6133 Direct**

+1.720.543.9301 Office

+1.720.543.9330 Main

scott.pinsonnault@ankura.com



ankura.com

**Confidentiality Notice:**

This email and any attachments may be confidential and protected by legal privilege. If you are not the intended recipient, be aware that any disclosure, copying, distribution or use of the e-mail or any attachment is prohibited. If you have received this email in error, please notify us immediately by replying to the sender and then delete this copy and the reply from your system. Thank you for your cooperation.

---

**From:** Chad Elmer <chad@kodiaklegendslodge.com>
**Date:** Thursday, July 12, 2018 at 10:45 AM
**To:** Scott Pinsonnault <Scott.Pinsonnault@ankura.com>
**Subject:** Re: Fishing

Hi Scott

At this time of year all we do is saltwater fish, since most of the rivers are actually closed to fishing for King Salmon we usually don't start heading to the rivers until Mid-August once the Silvers are in and when the dollies and steelhead return.

**Page 2 of 4**

FURIE-BANKR_00200586
DA01461

If you would like to leave your waders in Kodiak I am sure Island Air will hold on to them until you return on Monday

Please give me a call if you have any other questions (907)-847-3232 or (907)847-2200 as I usually don't check my email until night

Chad

Chad Elmer

**KODIAK LEGENDS LODGE** | *"The Ultimate Life Experience"*

*Featured in the New York Times, Field & Stream, Gray's Sporting Journal & the Wall Street Journal*

Summer/Fall  +1(907)847-2200 | Winter/Spring  +1(760)702-1667

www.kodiaklegendslodge.com

P Please consider the environment prior to choosing to print.

On Thu, Jul 12, 2018 at 7:02 AM, Scott Pinsonnault <Scott.Pinsonnault@ankura.com> wrote:

Are we planning any stream fishing?  Waders needed?

Best,

Scott

**Scott M. Pinsonnault**

Senior Managing Director

**Page 3 of 4**

FURIE-BANKR_00200587
DA01462

*Please note the new address:*

The Denver Financial Center

<u>1775 Sherman Street, Suite 2775</u>

<u>Denver, CO 80203</u>

**<u>+1.214.771.6133</u> Direct**

<u>+1.720.543.9301</u> Office

<u>+1.720.543.9330</u> Main


<u>scott.pinsonnault@ankura.com</u>

**Error! Filename not specified.**

  **<u>ankura.com</u>**


**Confidentiality Notice:**

This email and any attachments may be confidential and protected by legal privilege. If you are not the intended recipient, be aware that any disclosure, copying, distribution or use of the e-mail or any attachment is prohibited. If you have received this email in error, please notify us immediately by replying to the sender and then delete this copy and the reply from your system. Thank you for your cooperation.

Confidentiality Notice:
This email and any attachments may be confidential and protected by legal privilege. If you are not the intended recipient, be aware that any disclosure, copying, distribution or use of the e-mail or any attachment is prohibited. If you have received this email in error, please notify us immediately by replying to the sender and then delete this copy and the reply from your system. Thank you for your cooperation.

FURIE-BANKR_00200588
DA01463

# EXHIBIT 70

DA01464

SCOTT M. PINSONNAULT
PATRICIA S. PINSONNAULT
P.O. BOX 126
INDIAN HILLS, CO 80454

1709

DATE 7/15/18

PAY TO Kodiak Legends Lodge           $7,000⁰⁰

Seven Thousand & ⁿᵒ/100                DOLLARS

1STBANK   www.efirstbank.com
          (800) 964-9444

MEMO Thank you!            Patr Pinsonnault

FURIE-BANKR_00200584
DA01465

# EXHIBIT 71

DA01466



Latest                                                                                          ⌄

- 2019 (/en/news/latest/2019)
- 2018 (/en/news/latest/2018-2)
- 2017 (/en/news/latest/2017)
- 2016 (/en/news/latest/2016)
- 2015 (/en/news/latest/2015)

Ad-hoc (/en/news/ad-hoc)

Media library                                                                                   ›

Newsletter (/en/news/newsletter)

Contact (/en/news/contact)

FURIE-BANKR_00200428
DA01467

# Interview with Kay Rieck: A look back at the first six months of 2018

Energy for Alaska

**Details**
01 August 2018

**Mr Rieck, how were things for the Deutsche Oel & Gas Group back at the start of the year?**

**Kay Rieck:** We started off the year with an optimistic outlook and so far, 2018 has not disappointed. In January, to enable us to do everything we had set out to do and to achieve our ambitious exploration objectives, we recruited a number of new team members for our Alaska site. This included getting experienced geophysicist and oil industry expert Scott Pinsonnault on board as our new Chief Operating Officer.

**And what key events took place in the months that followed?**

**Kay Rieck:** We gained a greater financial commitment from US investor Energy Capital Partners, which enabled us to finance the entire 2018 season and begin drilling. We're now in the process of implementing the next few months of our exploration plan: We're currently finishing off the KLU#3c bore, and we'll then move on to commissioning. The next step is to drill another bore, KLU#3d, which we aim to obtain gas from before the end of this season.

**How many bores are you extracting at the moment?**

**Kay Rieck:** We started the season with two bores. From November 2018, we'll be producing natural gas from a total of four bores, which will massively increase our volumes.

**And have you secured the sale of all of this gas?**

**Kay Rieck:** Yes. This year, we've concluded a new contract with local energy supplier Municipal Light & Power (ML&P). We also agreed a contract with Enstar, Alaska's largest gas supplier, effective from 1 April 2018. And things are looking good for the future too: A study by the Petrotechnical Resources of Alaska Consulting Company shows that the demand for gas in the Cook Inlet is expected to increase

FURIE-BANKR_00200429
DA01468

until 2021, surpassing current local production capacity. We are one of the few companies actually investing in expanding our capacity.

**Has there been any news on tax credit payments?**

Energy for Alaska

**Kay Rieck:** In June, the governor of Alaska, Bill Walker, signed a bill enabling all outstanding and future tax credit payments to be paid to natural gas and crude oil extraction companies in Alaska. As these tax credits are an important part of the Deutsche Oel & Gas Group's financing, we were pleased to hear this news – we're due payments of around 147 million US dollars. If everything goes to plan, we should start seeing payments come in in the next six to nine months.

Imprint (/en/imprint)

Privacy (/en/privacy)

Legal information (/en/legal-information)

© 2019 Deutsche Oel & Gas S.A.

FURIE-BANKR_00200430
DA01469

# EXHIBIT 72

DA01470

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FURIE Operating Alaska LLC | PRA | **KLU-A1 Daily Cost Report** | | **Report Date:** | August 9, 2018 | | |
| | | | | **Report No:** | 37 | | |
| | | | | **Start Date:** | July 9, 2018 | | |

### TANGIBLE DRILLING COSTS

| CODE | DESCRIPTION | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9402 | Casing | | | | | 0 | 0 |
| 9403 | Tubing | | | | | 0 | 131,237 |
| 9404 | Wellhead & Tree | | | | | 0 | 94,992 |
| 9410 | Flowlines | | | | | 0 | 0 |
| 9419 | Drill Bits Purchased | | | | | 0 | 0 |
| 9421 | Tubing Accessories | | | | | 0 | 566,405 |
| 9465 | Wellhead Control Panel | | | | | 0 | 0 |
| 9490 | Miscellaneous | | | | | 0 | 5,991 |
| | | | **TANGIBLE TOTAL:** | $0 | $0 | $0 | $792,625 |

### INTANGIBLE DRILLING COSTS

| CODE | INTANGIBLE COST | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9302 | Rig - Day Rate | | | | | 0 | 1,487,392 |
| 9305 | Overheads | | Overhead | | | 0 | 75,541 |
| 9306 | Contract Labor | | | | | 0 | 119,213 |
| 9307 | Surveys/Permits/Bonds | | | | | 0 | 0 |
| 9308 | Cement and Cementing Services | | Cement Unit | | | 0 | 107,175 |
| 9309 | Mud/Chemicals/Water | | | | | 0 | 129,955 |
| 9312 | Rental Equipment | | | | | 0 | 140,202 |
| 9313 | Open hole logging | | | | | 0 | 100,019 |
| 9315 | Transportation Ground Freight | | | | | 0 | 265,614 |
| 9316 | Coring & Analysis | | | | | 0 | 0 |
| 9317 | Inspection/Testing | | | | | 0 | 3,700 |
| 9318 | Casing/Drive Pipe Services | | | | | 0 | 46,525 |
| 9319 | Drill Bits - Rental | | | | | 0 | 0 |
| 9320 | Insurance - Drilling | | Insurance | | | 0 | 36,875 |
| 9321 | Completion G&G | | | | | 0 | 62,225 |
| 9322 | Consulting Services - Company Men | PRA | | | | 0 | 119,835 |
| 9324 | Fuel, Water, and Power | | | | | 0 | 172,856 |
| 9326 | Wireline Services | | 7/30/18 and 7/31/18 (*Total includes $3200 variable) | | | 0 | 117,415 |
| 9328 | Engineering/Drilling Consultant | PRA | | | | 0 | 320,045 |
| 9329 | Mud Logging | | | | | 0 | 0 |
| 9331 | Communication | | | | | 0 | 7,703 |
| 9337 | Marine Equipment | | | | | 0 | 703,875 |
| 9338 | Dock Services | | | | | 0 | 111,998 |
| 9339 | Fishing Tools and Services | | | | | 0 | 69,721 |
| 9340 | Environmental Supplies/ Services/Disposal | | BOS centrifuge equipment, HES Auger + Disposal Cost | | | 0 | 242,175 |
| 9342 | Transportation Personnel / Crew Change | | Chopper | | | 0 | 89,571 |
| 9345 | Transportation Air Freight | | | | | 0 | 1,972 |
| 9346 | Storage Rental Service | | | | | 0 | 7,159 |
| 9350 | Camp & Catering | | | 800 | | 800 | 31,585 |
| 9352 | Environmental & Permitting | | CISPRI | | | 0 | 8,529 |
| 9353 | HSE & Environment | PRA | | | | 0 | 39,596 |
| 9356 | Demobilize Rig | | | | | 0 | 0 |
| 9365 | Drilling Contractor - Other Charge | | | | | 0 | 42,513 |
| 9388 | Consumables | | | | | 0 | 11,885 |
| 9390 | IDC Miscellaneous | | | 0 | | 0 | 70,240 |
| | | | **INTANGIBLE TOTAL:** | $800 | $0 | $800 | $4,742,908 |
| | | | **GRAND TOTAL:** | $800 | $0 | $800 | $5,535,533 |

FURIE-BANKR_00200431
DA01471

**FURIE** Operating Alaska LLC **PRA** *Petroleum Reserves Alaska*

### KLU-A4 Daily Cost Report

| Report Date: | June 20, 2018 |
|---|---|
| Report No: | 1 |
| Start Date: | June 20, 2018 |

#### TANGIBLE DRILLING COSTS

| CODE | DESCRIPTION | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9402 | Casing | | | | | 0.00 | 0.00 |
| 9403 | Tubing | | | | | 0.00 | 0.00 |
| 9404 | Wellhead & Tree | | | | | 0.00 | 0.00 |
| 9410 | Flowlines | | | | | 0.00 | 0.00 |
| 9419 | Drill Bits Purchased | | | | | 0.00 | 0.00 |
| 9421 | Tubing Assess: Seals, Nipl, Cpln | | | | | 0.00 | 0.00 |
| 9465 | Wellhead Control Panel | | | | | 0.00 | 0.00 |
| 9490 | Miscellaneous | | | | | 0.00 | 0.00 |
| | | | **TANGIBLE TOTAL:** | $0.00 | $0.00 | $0.00 | $0.00 |

#### INTANGIBLE DRILLING COSTS

| CODE | INTANGIBLE COST | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9202 | Rig - Day Rate | | | | | 0.00 | 0.00 |
| 9204 | Directional Services | | | | | 0.00 | 0.00 |
| 9205 | Overheads | | | 1,000.00 | 7,200.00 | 8,200.00 | 8,200.00 |
| 9206 | Contract Labor | | | | | 0.00 | 0.00 |
| 9207 | Surveys/Permits/Bonds | | | | | 0.00 | 0.00 |
| 9208 | Cement and Cementing Services | | | | | 0.00 | 0.00 |
| 9209 | Mud/Chemicals/Water | | | | | 0.00 | 0.00 |
| 9212 | Rental Equipment | | | | | 0.00 | 0.00 |
| 9213 | Open hole logging | | | | 900.00 | 900.00 | 900.00 |
| 9215 | Transportation Ground Freight | | | | | 0.00 | 0.00 |
| 9216 | Coring & Analysis | | | | | 0.00 | 0.00 |
| 9217 | Inspection/Testing | | | | | 0.00 | 0.00 |
| 9218 | Casing/Drive Pipe Services | | | | | 0.00 | 0.00 |
| 9219 | Drill Bits - Rental | | | | | 0.00 | 0.00 |
| 9220 | Insurance - Drilling | | | 2,300.00 | | 2,300.00 | 2,300.00 |
| 9221 | Well G&G | PRA | | | 322.00 | 322.00 | 322.00 |
| 9222 | Consulting Services - Company Men | | | | | 0.00 | 0.00 |
| 9224 | Fuel, Water, and Power | | | | | 0.00 | 0.00 |
| 9225 | Perforating | Tripoint | | | | 0.00 | 0.00 |
| 9226 | Wireline Services | | | | | 0.00 | 0.00 |
| 9228 | Engineering/Drilling Consultant | | | | | 0.00 | 0.00 |
| 9229 | Mud Logging | | | 14,872.00 | | 14,872.00 | 14,872.00 |
| 9231 | Communication | | | 500.00 | | 500.00 | 500.00 |
| 9237 | Marine Equipment | | | | | 0.00 | 0.00 |
| 9238 | Dock Services | | | | | 0.00 | 0.00 |
| 9239 | Fishing Tools and Services | | | | 3,372.00 | 3,372.00 | 3,372.00 |
| 9240 | Environmental Supplies/Services/Disposal | | | | | 0.00 | 0.00 |
| 9242 | Transportation Personnel / Crew Change | | | | 100.00 | 100.00 | 100.00 |
| 9245 | Transportation Air Freight | | | | | 0.00 | 0.00 |
| 9248 | Storage Rental Service | | | | | 0.00 | 0.00 |
| 9250 | Camp & Catering | | | | | 0.00 | 0.00 |
| 9251 | Mobilize Rig | | | | | 0.00 | 0.00 |
| 9252 | Environmental & Permitting | | | | | 0.00 | 0.00 |
| 9253 | HSE & Environment | | | | | 0.00 | 0.00 |
| 9255 | MWD/LWD | | | | | 0.00 | 0.00 |
| 9256 | Demobilize Rig | | | | | 0.00 | 0.00 |
| 9265 | Drilling Contractor - Other Charge | | | | | 0.00 | 0.00 |
| 9288 | Consumables | | | | | 0.00 | 0.00 |
| 9290 | IDC Miscellaneous | | | | | 0.00 | 0.00 |
| | | | **INTANGIBLE TOTAL:** | $18,672.00 | $11,894.00 | $30,566.00 | $30,566.00 |

| | | | **GRAND TOTAL:** | $18,672.00 | $11,894.00 | $30,566.00 | $30,566.00 |

FURIE-BANKR_00200432
DA01472

**FURIE** Operating Alaska LLC · **PRA** Petrotechnical Resources Alaska

### KLU-A4 Daily Cost Report

| | | |
|---|---|---|
| Report Date: | June 21, 2018 |
| Report No: | 2 |
| Start Date: | June 20, 2018 |

#### TANGIBLE DRILLING COSTS

| CODE | DESCRIPTION | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9402 | Casing | | | | | 0.00 | 0.00 |
| 9403 | Tubing | | | | | 0.00 | 0.00 |
| 9404 | Wellhead & Tree | | | | | 0.00 | 0.00 |
| 9410 | Flowlines | | | | | 0.00 | 0.00 |
| 9419 | Drill Bits Purchased | | | | | 0.00 | 0.00 |
| 9421 | Tubing Assess: Seals, Nipl, Cpln | | | | | 0.00 | 0.00 |
| 9465 | Wellhead Control Panel | | | | | 0.00 | 0.00 |
| 9490 | Miscellaneous | | | | | 0.00 | 0.00 |
| | | | **TANGIBLE TOTAL:** | $0.00 | $0.00 | $0.00 | $0.00 |

#### INTANGIBLE DRILLING COSTS

| CODE | INTANGIBLE COST | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9202 | Rig - Day Rate | | | | | 0.00 | 0.00 |
| 9204 | Directional Services | | | | | 0.00 | 0.00 |
| 9205 | Overheads | | | | | 0.00 | 8,200.00 |
| 9206 | Contract Labor | | | 1,000.00 | 7,800.00 | 8,800.00 | 8,800.00 |
| 9207 | Surveys/Permits/Bonds | | | | | 0.00 | 0.00 |
| 9208 | Cement and Cementing Services | | | | | 0.00 | 0.00 |
| 9209 | Mud/Chemicals/Water | | | | | 0.00 | 0.00 |
| 9212 | Rental Equipment | | | | | 0.00 | 0.00 |
| 9213 | Open hole logging | | | | | 0.00 | 900.00 |
| 9215 | Transportation Ground Freight | | | | 2,950.00 | 2,950.00 | 2,950.00 |
| 9216 | Coring & Analysis | | | | | 0.00 | 0.00 |
| 9217 | Inspection/Testing | | | | | 0.00 | 0.00 |
| 9218 | Casing/Drive Pipe Services | | | | | 0.00 | 0.00 |
| 9219 | Drill Bits - Rental | | | | | 0.00 | 0.00 |
| 9220 | Insurance - Drilling | | | | | 0.00 | 2,300.00 |
| 9221 | Well G&G | PRA | | | | 0.00 | 322.00 |
| 9222 | Consulting Services - Company Men | | | 2,300.00 | | 2,300.00 | 2,300.00 |
| 9224 | Fuel, Water, and Power | | | | | 0.00 | 0.00 |
| 9225 | Perforating | Tripoint | | | | 0.00 | 0.00 |
| 9226 | Wireline Services | | | | | 0.00 | 0.00 |
| 9228 | Engineering/Drilling Consultant | | | | | 0.00 | 0.00 |
| 9229 | Mud Logging | | | | | 0.00 | 14,872.00 |
| 9231 | Communication | | | 50.00 | | 50.00 | 550.00 |
| 9237 | Marine Equipment | | | 15,330.00 | | 15,330.00 | 15,330.00 |
| 9238 | Dock Services | | | | 1,110.00 | 1,110.00 | 1,110.00 |
| 9239 | Fishing Tools and Services | | | | | 0.00 | 3,372.00 |
| 9240 | Environmental Supplies/Services/Disposal | | | | | 0.00 | 0.00 |
| 9242 | Transportation Personnel / Crew Change | | Chopper | | 4,972.00 | 4,972.00 | 5,072.00 |
| 9245 | Transportation Air Freight | | | | | 0.00 | 0.00 |
| 9246 | Storage Rental Service | | | | | 0.00 | 0.00 |
| 9250 | Camp & Catering | | | | 8,000.00 | 8,000.00 | 8,000.00 |
| 9251 | Mobilize Rig | | | | | 0.00 | 0.00 |
| 9252 | Environmental & Permitting | | | | | 0.00 | 0.00 |
| 9253 | HSE & Environment | | | | | 0.00 | 0.00 |
| 9255 | MWD/LWD | | | | | 0.00 | 0.00 |
| 9256 | Demobilize Rig | | | | | 0.00 | 0.00 |
| 9265 | Drilling Contractor - Other Charge | | | | | 0.00 | 0.00 |
| 9288 | Consumables | | | | | 0.00 | 0.00 |
| 9290 | IDC Miscellaneous | | | | 1,800.00 | 1,800.00 | 1,800.00 |
| | | | **INTANGIBLE TOTAL:** | $18,680.00 | $26,632.00 | $45,312.00 | $75,878.00 |
| | | | **GRAND TOTAL:** | $18,680.00 | $26,632.00 | $45,312.00 | $75,878.00 |

FURIE-BANKR_00200433
DA01473

**FURIE** Operating Alaska LLC | **PRA** | **KLU-A4 Daily Cost Report**

| Report Date: | June 22, 2018 |
|---|---|
| Report No: | 3 |
| Start Date: | June 20, 2018 |

## TANGIBLE DRILLING COSTS

| CODE | DESCRIPTION | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9402 | Casing | | | | | 0.00 | 0.00 |
| 9403 | Tubing | | | | | 0.00 | 0.00 |
| 9404 | Wellhead & Tree | | | | | 0.00 | 0.00 |
| 9410 | Flowlines | | | | | 0.00 | 0.00 |
| 9419 | Drill Bits Purchased | | | | | 0.00 | 0.00 |
| 9421 | Tubing Assess: Seals, Nipl, Cpln | | | | | 0.00 | 0.00 |
| 9465 | Wellhead Control Panel | | | | | 0.00 | 0.00 |
| 9490 | Miscellaneous | | | | | 0.00 | 0.00 |
| | | | **TANGIBLE TOTAL:** | $0.00 | $0.00 | $0.00 | $0.00 |

## INTANGIBLE DRILLING COSTS

| CODE | INTANGIBLE COST | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9202 | Rig - Day Rate | | | | | 0.00 | 0.00 |
| 9204 | Directional Services | | | | | 0.00 | 0.00 |
| 9205 | Overheads | | | | | 0.00 | 8,200.00 |
| 9206 | Contract Labor | | | 1,000.00 | 9,400.00 | 10,400.00 | 19,200.00 |
| 9207 | Surveys/Permits/Bonds | | | | | 0.00 | 0.00 |
| 9208 | Cement and Cementing Services | | | | | 0.00 | 0.00 |
| 9209 | Mud/Chemicals/Water | | | | | 0.00 | 0.00 |
| 9212 | Rental Equipment | | | | | 0.00 | 0.00 |
| 9213 | Open hole logging | | | | | 0.00 | 900.00 |
| 9215 | Transportation Ground Freight | | | | | 0.00 | 2,950.00 |
| 9216 | Coring & Analysis | | | | | 0.00 | 0.00 |
| 9217 | Inspection/Testing | | | | | 0.00 | 0.00 |
| 9218 | Casing/Drive Pipe Services | | | | | 0.00 | 0.00 |
| 9219 | Drill Bits - Rental | | | | | 0.00 | 0.00 |
| 9220 | Insurance - Drilling | | | | | 0.00 | 2,300.00 |
| 9221 | Well G&G | PRA | | | | 0.00 | 322.00 |
| 9222 | Consulting Services - Company Men | | | 2,300.00 | | 2,300.00 | 4,600.00 |
| 9224 | Fuel, Water, and Power | | | | | 0.00 | 0.00 |
| 9225 | Perforating | Tripoint | | | | 0.00 | 0.00 |
| 9226 | Wireline Services | | | | | 0.00 | 0.00 |
| 9228 | Engineering/Drilling Consultant | | | | | 0.00 | 0.00 |
| 9229 | Mud Logging | | | | | 0.00 | 14,872.00 |
| 9231 | Communication | | | 50.00 | | 50.00 | 600.00 |
| 9237 | Marine Equipment | | | 15,475.00 | | 15,475.00 | 30,805.00 |
| 9238 | Dock Services | | | | 1,200.00 | 1,200.00 | 2,310.00 |
| 9239 | Fishing Tools and Services | | | | | 0.00 | 3,372.00 |
| 9240 | Environmental Supplies/Services/Disposal | | | | | 0.00 | 0.00 |
| 9242 | Transportation Personnel / Crew Change | | Chopper | | 3,372.00 | 3,372.00 | 8,444.00 |
| 9245 | Transportation Air Freight | | | | | 0.00 | 0.00 |
| 9248 | Storage Rental Service | | | | | 0.00 | 0.00 |
| 9250 | Camp & Catering | | | | | 0.00 | 8,000.00 |
| 9251 | Mobilize Rig | | | | | 0.00 | 0.00 |
| 9252 | Environmental & Permitting | | | | | 0.00 | 0.00 |
| 9253 | HSE & Environment | | | | | 0.00 | 0.00 |
| 9255 | MWD/LWD | | | | | 0.00 | 0.00 |
| 9256 | Demobilize Rig | | | | | 0.00 | 0.00 |
| 9265 | Drilling Contractor - Other Charge | | | | | 0.00 | 0.00 |
| 9288 | Consumables | | | | | 0.00 | 0.00 |
| 9290 | IDC Miscellaneous | | | | 850.00 | 850.00 | 2,650.00 |
| | | | **INTANGIBLE TOTAL:** | $18,825.00 | $14,822.00 | $33,647.00 | $109,525.00 |

**GRAND TOTAL:** $18,825.00 | $14,822.00 | $33,647.00 | $109,525.00

FURIE-BANKR_00200434
DA01474

**FURIE** Operating Alaska LLC    **PRA** *Petrotechnical Resources Alaska*

## KLU-A4 Daily Cost Report

| | |
|---|---|
| Report Date: | June 23, 2018 |
| Report No: | 4 |
| Start Date: | June 20, 2018 |

### TANGIBLE DRILLING COSTS

| CODE | DESCRIPTION | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9402 | Casing | | | | | 0.00 | 0.00 |
| 9403 | Tubing | | | | | 0.00 | 0.00 |
| 9404 | Wellhead & Tree | | | | | 0.00 | 0.00 |
| 9410 | Flowlines | | | | | 0.00 | 0.00 |
| 9419 | Drill Bits Purchased | | | | | 0.00 | 0.00 |
| 9421 | Tubing Assess: Seals, Nipl, Cpln | | | | | 0.00 | 0.00 |
| 9465 | Wellhead Control Panel | | | | | 0.00 | 0.00 |
| 9490 | Miscellaneous | | | | | 0.00 | 0.00 |
| | | | **TANGIBLE TOTAL:** | $0.00 | $0.00 | $0.00 | $0.00 |

### INTANGIBLE DRILLING COSTS

| CODE | INTANGIBLE COST | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9202 | Rig - Day Rate | | | | | 0.00 | 0.00 |
| 9204 | Directional Services | | | | | 0.00 | 0.00 |
| 9205 | Overheads | | | | | 0.00 | 8,200.00 |
| 9206 | Contract Labor | | | 4,600.00 | 9,500.00 | 14,100.00 | 33,300.00 |
| 9207 | Surveys/Permits/Bonds | | | | | 0.00 | 0.00 |
| 9208 | Cement and Cementing Services | | | | | 0.00 | 0.00 |
| 9209 | Mud/Chemicals/Water | | | | | 0.00 | 0.00 |
| 9212 | Rental Equipment | | | | 800.00 | 800.00 | 800.00 |
| 9213 | Open hole logging | | | | | 0.00 | 900.00 |
| 9215 | Transportation Ground Freight | | | | | 0.00 | 2,950.00 |
| 9216 | Coring & Analysis | | | | | 0.00 | 0.00 |
| 9217 | Inspection/Testing | | | | | 0.00 | 0.00 |
| 9218 | Casing/Drive Pipe Services | | | | | 0.00 | 0.00 |
| 9219 | Drill Bits - Rental | | | | | 0.00 | 0.00 |
| 9220 | Insurance - Drilling | | | | | 0.00 | 2,300.00 |
| 9221 | Well G&G | PRA | | | | 0.00 | 322.00 |
| 9222 | Consulting Services - Company Men | | | 2,300.00 | | 2,300.00 | 6,900.00 |
| 9224 | Fuel, Water, and Power | | | | | 0.00 | 0.00 |
| 9225 | Perforating | Tripoint | | | | 0.00 | 0.00 |
| 9226 | Wireline Services | | | | | 0.00 | 0.00 |
| 9228 | Engineering/Drilling Consultant | | | | | 0.00 | 0.00 |
| 9229 | Mud Logging | | | | | 0.00 | 14,672.00 |
| 9231 | Communication | | | 50.00 | | 50.00 | 650.00 |
| 9237 | Marine Equipment | | | 15,475.00 | 15,171.00 | 30,646.00 | 61,451.00 |
| 9238 | Dock Services | | | | 2,879.00 | 2,879.00 | 5,189.00 |
| 9239 | Fishing Tools and Services | | | | | 0.00 | 3,372.00 |
| 9240 | Environmental Supplies/Services/Disposal | | | | | 0.00 | 0.00 |
| 9242 | Transportation Personnel / Crew Change | | Chopper | | 3,372.00 | 3,372.00 | 11,816.00 |
| 9245 | Transportation Air Freight | | | | | 0.00 | 0.00 |
| 9248 | Storage Rental Service | | | | | 0.00 | 0.00 |
| 9250 | Camp & Catering | | | | | 0.00 | 8,000.00 |
| 9251 | Mobilize Rig | | | | | 0.00 | 0.00 |
| 9252 | Environmental & Permitting | | | | | 0.00 | 0.00 |
| 9253 | HSE & Environment | | | | | 0.00 | 0.00 |
| 9255 | MWD/LWD | | | | | 0.00 | 0.00 |
| 9256 | Demobilize Rig | | | | | 0.00 | 0.00 |
| 9265 | Drilling Contractor - Other Charge | | | | | 0.00 | 0.00 |
| 9288 | Consumables | | | | | 0.00 | 0.00 |
| 9290 | IDC Miscellaneous | | | | | 0.00 | 2,650.00 |
| | | | **INTANGIBLE TOTAL:** | $22,425.00 | $31,722.00 | $54,147.00 | $163,672.00 |
| | | | **GRAND TOTAL:** | $22,425.00 | $31,722.00 | $54,147.00 | $163,672.00 |

FURIE-BANKR_00200435
DA01475

**FURIE** Operating Alaska LLC  **PRA**  *Petrotechnical Resources Alaska*

## KLU-A4 Daily Cost Report

| Report Date: | June 24, 2018 |
|---|---|
| Report No: | 5 |
| Start Date: | June 20, 2018 |

### TANGIBLE DRILLING COSTS

| CODE | DESCRIPTION | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9402 | Casing | | | | | 0.00 | 0.00 |
| 9403 | Tubing | | | | | 0.00 | 0.00 |
| 9404 | Wellhead & Tree | | | | | 0.00 | 0.00 |
| 9410 | Flowlines | | | | | 0.00 | 0.00 |
| 9419 | Drill Bits Purchased | | | | | 0.00 | 0.00 |
| 9421 | Tubing Assess: Seals, Nipl, Cpln | | | | | 0.00 | 0.00 |
| 9465 | Wellhead Control Panel | | | | | 0.00 | 0.00 |
| 9490 | Miscellaneous | | | | | 0.00 | 0.00 |
| | | | TANGIBLE TOTAL: | $0.00 | $0.00 | $0.00 | $0.00 |

### INTANGIBLE DRILLING COSTS

| CODE | INTANGIBLE COST | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9202 | Rig - Day Rate | | | | | 0.00 | 0.00 |
| 9204 | Directional Services | | | | | 0.00 | 0.00 |
| 9205 | Overheads | | | | | 0.00 | 8,200.00 |
| 9206 | Contract Labor | | | 4,600.00 | 10,000.00 | 14,600.00 | 47,900.00 |
| 9207 | Surveys/Permits/Bonds | | | | | 0.00 | 0.00 |
| 9208 | Cement and Cementing Services | | | | | 0.00 | 0.00 |
| 9209 | Mud/Chemicals/Water | | | | | 0.00 | 0.00 |
| 9212 | Rental Equipment | | | | 800.00 | 800.00 | 1,600.00 |
| 9213 | Open hole logging | | | | | 0.00 | 900.00 |
| 9215 | Transportation Ground Freight | | | | | 0.00 | 2,950.00 |
| 9216 | Coring & Analysis | | | | | 0.00 | 0.00 |
| 9217 | Inspection/Testing | | | | | 0.00 | 0.00 |
| 9218 | Casing/Drive Pipe Services | | | | | 0.00 | 0.00 |
| 9219 | Drill Bits - Rental | | | | | 0.00 | 0.00 |
| 9220 | Insurance - Drilling | | | | | 0.00 | 2,300.00 |
| 9221 | Well G&G | PRA | | | | 0.00 | 322.00 |
| 9222 | Consulting Services - Company Men | | | 2,300.00 | | 2,300.00 | 9,200.00 |
| 9224 | Fuel, Water, and Power | | | | | 0.00 | 0.00 |
| 9225 | Perforating | Tripoint | | | | 0.00 | 0.00 |
| 9226 | Wireline Services | | | | | 0.00 | 0.00 |
| 9228 | Engineering/Drilling Consultant | | | | | 0.00 | 0.00 |
| 9229 | Mud Logging | | | | | 0.00 | 14,672.00 |
| 9231 | Communication | | | 50.00 | | 50.00 | 700.00 |
| 9237 | Marine Equipment | | | 15,475.00 | 15,384.00 | 30,859.00 | 92,310.00 |
| 9238 | Dock Services | | | | 1,107.00 | 1,107.00 | 6,296.00 |
| 9239 | Fishing Tools and Services | | | | | 0.00 | 3,372.00 |
| 9240 | Environmental Supplies/Services/Disposal | | | | | 0.00 | 0.00 |
| 9242 | Transportation Personnel / Crew Change | | Chopper | | 3,373.00 | 3,373.00 | 15,189.00 |
| 9245 | Transportation Air Freight | | | | | 0.00 | 0.00 |
| 9246 | Storage Rental Service | | | | | 0.00 | 0.00 |
| 9250 | Camp & Catering | | | | | 0.00 | 8,000.00 |
| 9251 | Mobilize Rig | | | | | 0.00 | 0.00 |
| 9252 | Environmental & Permitting | | | | | 0.00 | 0.00 |
| 9253 | HSE & Environment | | | | | 0.00 | 0.00 |
| 9255 | MWD/LWD | | | | | 0.00 | 0.00 |
| 9256 | Demobilize Rig | | | | | 0.00 | 0.00 |
| 9265 | Drilling Contractor - Other Charge | | | | | 0.00 | 0.00 |
| 9288 | Consumables | | | | | 0.00 | 0.00 |
| 9290 | IDC Miscellaneous | | | | 169.00 | 169.00 | 2,819.00 |
| | | | INTANGIBLE TOTAL: | $22,425.00 | $30,833.00 | $53,258.00 | $216,930.00 |

| | | | GRAND TOTAL: | $22,425.00 | $30,833.00 | $53,258.00 | $216,930.00 |

FURIE-BANKR_00200436
DA01476

**FURIE** Operating Alaska LLC    **PRA**

## KLU-A4 Daily Cost Report

| Report Date: | June 25, 2018 |
|---|---|
| Report No: | 6 |
| Start Date: | June 20, 2018 |

### TANGIBLE DRILLING COSTS

| CODE | DESCRIPTION | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9402 | Casing | | | | | 0.00 | 0.00 |
| 9403 | Tubing | | | | | 0.00 | 0.00 |
| 9404 | Wellhead & Tree | | | | | 0.00 | 0.00 |
| 9410 | Flowlines | | | | | 0.00 | 0.00 |
| 9419 | Drill Bits Purchased | | | | | 0.00 | 0.00 |
| 9421 | Tubing Assess: Seals, Nipl, Cpln | | | | | 0.00 | 0.00 |
| 9465 | Wellhead Control Panel | | | | | 0.00 | 0.00 |
| 9490 | Miscellaneous | | | | | 0.00 | 0.00 |
| | | | **TANGIBLE TOTAL:** | $0.00 | $0.00 | $0.00 | $0.00 |

### INTANGIBLE DRILLING COSTS

| CODE | INTANGIBLE COST | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9202 | Rig - Day Rate | | | | | 0.00 | 0.00 |
| 9204 | Directional Services | | | | | 0.00 | 0.00 |
| 9205 | Overheads | | | | | 0.00 | 8,200.00 |
| 9206 | Contract Labor | | | 4,600.00 | 12,000.00 | 16,600.00 | 64,500.00 |
| 9207 | Surveys/Permits/Bonds | | | | | 0.00 | 0.00 |
| 9208 | Cement and Cementing Services | | | | | 0.00 | 0.00 |
| 9209 | Mud/Chemicals/Water | | | | | 0.00 | 0.00 |
| 9212 | Rental Equipment | | | | 800.00 | 800.00 | 2,400.00 |
| 9213 | Open hole logging | | | | | 0.00 | 900.00 |
| 9215 | Transportation Ground Freight | | | | | 0.00 | 2,950.00 |
| 9216 | Coring & Analysis | | | | | 0.00 | 0.00 |
| 9217 | Inspection/Testing | | | | | 0.00 | 0.00 |
| 9218 | Casing/Drive Pipe Services | | | | | 0.00 | 0.00 |
| 9219 | Drill Bits - Rental | | | | | 0.00 | 0.00 |
| 9220 | Insurance - Drilling | | | | | 0.00 | 2,300.00 |
| 9221 | Well G&G | PRA | | | | 0.00 | 322.00 |
| 9222 | Consulting Services - Company Men | | | 2,300.00 | | 2,300.00 | 11,500.00 |
| 9224 | Fuel, Water, and Power | | | | | 0.00 | 0.00 |
| 9225 | Perforating | Tripoint | | | | 0.00 | 0.00 |
| 9226 | Wireline Services | | | | | 0.00 | 0.00 |
| 9228 | Engineering/Drilling Consultant | | | | | 0.00 | 0.00 |
| 9229 | Mud Logging | | | | | 0.00 | 14,872.00 |
| 9231 | Communication | | | 50.00 | | 50.00 | 750.00 |
| 9237 | Marine Equipment | | | 15,475.00 | 15,198.00 | 30,673.00 | 122,983.00 |
| 9238 | Dock Services | | | | 1,108.00 | 1,108.00 | 7,404.00 |
| 9239 | Fishing Tools and Services | | | | | 0.00 | 3,372.00 |
| 9240 | Environmental Supplies/Services/Disposal | | | | | 0.00 | 0.00 |
| 9242 | Transportation Personnel / Crew Change | | Chopper | | 3,373.00 | 3,373.00 | 18,562.00 |
| 9245 | Transportation Air Freight | | | | | 0.00 | 0.00 |
| 9248 | Storage Rental Service | | | | | 0.00 | 0.00 |
| 9250 | Camp & Catering | | | | | 0.00 | 8,000.00 |
| 9251 | Mobilize Rig | | | | | 0.00 | 0.00 |
| 9252 | Environmental & Permitting | | | | | 0.00 | 0.00 |
| 9253 | HSE & Environment | | | | | 0.00 | 0.00 |
| 9255 | MWD/LWD | | | | | 0.00 | 0.00 |
| 9256 | Demobilize Rig | | | | | 0.00 | 0.00 |
| 9265 | Drilling Contractor - Other Charge | | | | | 0.00 | 0.00 |
| 9288 | Consumables | | | | | 0.00 | 0.00 |
| 9290 | IDC Miscellaneous | | | | | 0.00 | 2,819.00 |
| | | | **INTANGIBLE TOTAL:** | $22,425.00 | $32,479.00 | $54,904.00 | $271,834.00 |
| | | | **GRAND TOTAL:** | $22,425.00 | $32,479.00 | $54,904.00 | $271,834.00 |

FURIE-BANKR_00200437
DA01477

**FURIE** Operating Alaska LLC  **PRA** *Petrotechnical Resources Alaska*

## KLU-A4 Daily Cost Report

| Report Date: | June 26, 2018 |
|---|---|
| Report No: | 7 |
| Start Date: | June 20, 2018 |

### TANGIBLE DRILLING COSTS

| CODE | DESCRIPTION | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9402 | Casing | | | | | 0.00 | 0.00 |
| 9403 | Tubing | | | | | 0.00 | 0.00 |
| 9404 | Wellhead & Tree | | | | | 0.00 | 0.00 |
| 9410 | Flowlines | | | | | 0.00 | 0.00 |
| 9419 | Drill Bits Purchased | | | | | 0.00 | 0.00 |
| 9421 | Tubing Assess: Seals, Nipl, Cpln | | | | | 0.00 | 0.00 |
| 9465 | Wellhead Control Panel | | | | | 0.00 | 0.00 |
| 9490 | Miscellaneous | | | | | 0.00 | 0.00 |
| | | | **TANGIBLE TOTAL:** | $0.00 | $0.00 | $0.00 | $0.00 |

### INTANGIBLE DRILLING COSTS

| CODE | INTANGIBLE COST | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9202 | Rig - Day Rate | | | | | 0 | 0 |
| 9204 | Directional Services | | | | | 0 | 0 |
| 9205 | Overheads | | | | | 0 | 8,200 |
| 9206 | Contract Labor | | | 4,600 | 13,000 | 17,600 | 82,100 |
| 9207 | Surveys/Permits/Bonds | | | | | 0 | 0 |
| 9208 | Cement and Cementing Services | | | | | 0 | 0 |
| 9209 | Mud/Chemicals/Water | | | | | 0 | 0 |
| 9212 | Rental Equipment | | | | 800 | 800 | 3,200 |
| 9213 | Open hole logging | | | | | 0 | 900 |
| 9215 | Transportation Ground Freight | | | | | 0 | 2,950 |
| 9216 | Coring & Analysis | | | | | 0 | 0 |
| 9217 | Inspection/Testing | | | | | 0 | 0 |
| 9218 | Casing/Drive Pipe Services | | | | 3,000 | 3,000 | 3,000 |
| 9219 | Drill Bits - Rental | | | | | 0 | 0 |
| 9220 | Insurance - Drilling | | | | | 0 | 2,300 |
| 9221 | Well G&G | PRA | | 1,000 | 54,715 | 55,715 | 56,037 |
| 9222 | Consulting Services - Company Men | PRA | | 2,300 | | 2,300 | 13,800 |
| 9224 | Fuel, Water, and Power | | | | | 0 | 0 |
| 9225 | Perforating | Tripoint | | | | 0 | 0 |
| 9226 | Wireline Services | | | | | 0 | 0 |
| 9228 | Engineering/Drilling Consultant | PRA | | 3,000 | 94,939 | 97,939 | 97,939 |
| 9229 | Mud Logging | | | | | 0 | 14,872 |
| 9231 | Communication | | | 50 | | 50 | 800 |
| 9237 | Marine Equipment | | | 14,804 | | 14,804 | 137,787 |
| 9238 | Dock Services | | | | 1,108 | 1,108 | 8,512 |
| 9239 | Fishing Tools and Services | | | | | 0 | 3,372 |
| 9240 | Environmental Supplies/Services/Disposal | | | | 1,700 | 1,700 | 1,700 |
| 9242 | Transportation Personnel / Crew Change | | Chopper | | 3,372 | 3,372 | 21,934 |
| 9245 | Transportation Air Freight | | | | | 0 | 0 |
| 9246 | Storage Rental Service | | | | | 0 | 0 |
| 9250 | Camp & Catering | | | | | 0 | 8,000 |
| 9251 | Mobilize Rig | | | | | 0 | 0 |
| 9252 | Environmental & Permitting | | | | | 0 | 0 |
| 9253 | HSE & Environment | | | | | 0 | 0 |
| 9255 | MWD/LWD | | | | | 0 | 0 |
| 9256 | Demobilize Rig | | | | | 0 | 0 |
| 9265 | Drilling Contractor - Other Charge | | | | | 0 | 0 |
| 9288 | Consumables | | | | 1,800 | 1,800 | 1,800 |
| 9290 | IDC Miscellaneous | | | | -1,800 | -1,800 | 1,019 |
| | | | **INTANGIBLE TOTAL:** | 25,754 | 172,634 | 198,388 | 470,222 |
| | | | **GRAND TOTAL:** | 25,754 | 172,634 | 198,388 | 470,222 |

FURIE-BANKR_00200438
DA01478

| FURIE Operating Alaska LLC | PRA | **KLU-A4 Daily Cost Report** | Report Date: | June 27, 2018 |
|---|---|---|---|---|
| | | | Report No: | 8 |
| | | | Start Date: | June 20, 2018 |

**TANGIBLE DRILLING COSTS**

| CODE | DESCRIPTION | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9402 | Casing | | | | | 0.00 | 0.00 |
| 9403 | Tubing | | | | | 0.00 | 0.00 |
| 9404 | Wellhead & Tree | | | | | 0.00 | 0.00 |
| 9410 | Flowlines | | | | | 0.00 | 0.00 |
| 9419 | Drill Bits Purchased | | | | | 0.00 | 0.00 |
| 9421 | Tubing Assess: Seals, Nipl, Cpln | | | | | 0.00 | 0.00 |
| 9465 | Wellhead Control Panel | | | | | 0.00 | 0.00 |
| 9490 | Miscellaneous | | | | | 0.00 | 0.00 |
| | | | **TANGIBLE TOTAL:** | $0.00 | $0.00 | 0.00 | $0.00 |

**INTANGIBLE DRILLING COSTS**

| CODE | INTANGIBLE COST | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9202 | Rig - Day Rate | | | | | 0 | 0 |
| 9204 | Directional Services | | | | | 0 | 0 |
| 9205 | Overheads | | | | | 0 | 8,200 |
| 9206 | Contract Labor | | | 4,600 | 13,000 | 17,600 | 99,700 |
| 9207 | Surveys/Permits/Bonds | | | | | 0 | 0 |
| 9208 | Cement and Cementing Services | | | | | 0 | 0 |
| 9209 | Mud/Chemicals/Water | | | | | 0 | 0 |
| 9212 | Rental Equipment | | | | 800 | 800 | 4,000 |
| 9213 | Open hole logging | | | | | 0 | 900 |
| 9215 | Transportation Ground Freight | | | | | 0 | 2,950 |
| 9216 | Coring & Analysis | | | | | 0 | 0 |
| 9217 | Inspection/Testing | | | | | 0 | 0 |
| 9218 | Casing/Drive Pipe Services | | | | 3,000 | 3,000 | 6,000 |
| 9219 | Drill Bits - Rental | | | | | 0 | 0 |
| 9220 | Insurance - Drilling | | | | | 0 | 2,300 |
| 9221 | Well G&G | PRA | | 1,000 | | 1,000 | 57,037 |
| 9222 | Consulting Services - Company Men | PRA | | 2,300 | | 2,300 | 16,100 |
| 9224 | Fuel, Water, and Power | | | | | 0 | 0 |
| 9225 | Perforating | Tripoint | | | | 0 | 0 |
| 9226 | Wireline Services | | | | | 0 | 0 |
| 9228 | Engineering/Drilling Consultant | PRA | | 3,000 | | 3,000 | 100,939 |
| 9229 | Mud Logging | | | | | 0 | 14,872 |
| 9231 | Communication | | | 50 | | 50 | 850 |
| 9237 | Marine Equipment | | | 15,133 | | 15,133 | 152,920 |
| 9238 | Dock Services | | | | 1,107 | 1,107 | 9,619 |
| 9239 | Fishing Tools and Services | | | | | 0 | 3,372 |
| 9240 | Environmental Supplies/Services/Disposal | | | | 1,700 | 1,700 | 3,400 |
| 9242 | Transportation Personnel / Crew Change | | Chopper | | 3,373 | 3,373 | 25,307 |
| 9245 | Transportation Air Freight | | | | | 0 | 0 |
| 9246 | Storage Rental Service | | | | | 0 | 0 |
| 9250 | Camp & Catering | | | | | 0 | 8,000 |
| 9251 | Mobilize Rig | | | | | 0 | 0 |
| 9252 | Environmental & Permitting | | | | | 0 | 0 |
| 9253 | HSE & Environment | | | | | 0 | 0 |
| 9255 | MWD/LWD | | | | | 0 | 0 |
| 9256 | Demobilize Rig | | | | | 0 | 0 |
| 9265 | Drilling Contractor - Other Charge | | | | | 0 | 0 |
| 9288 | Consumables | | | | | 0 | 1,800 |
| 9290 | IDC Miscellaneous | | | | | 0 | 1,019 |
| | | | **INTANGIBLE TOTAL:** | 26,083 | 22,980 | 49,063 | 519,285 |
| | | | **GRAND TOTAL:** | 26,083 | 22,980 | 49,063 | 519,285 |

FURIE-BANKR_00200439
DA01479

FURIE Operating Alaska LLC

**KLU-A4 Daily Cost Report**

| | |
|---|---|
| Report Date: | June 28, 2018 |
| Report No: | 9 |
| Start Date: | June 20, 2018 |

## TANGIBLE DRILLING COSTS

| CODE | DESCRIPTION | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9402 | Casing | | | | | 0.00 | 0.00 |
| 9403 | Tubing | | | | | 0.00 | 0.00 |
| 9404 | Wellhead & Tree | | | | | 0.00 | 0.00 |
| 9410 | Flowlines | | | | | 0.00 | 0.00 |
| 9419 | Drill Bits Purchased | | | | | 0.00 | 0.00 |
| 9421 | Tubing Assess: Seals, Nipl, Cpln | | | | | 0.00 | 0.00 |
| 9465 | Wellhead Control Panel | | | | | 0.00 | 0.00 |
| 9490 | Miscellaneous | | | | | 0.00 | 0.00 |
| | | | **TANGIBLE TOTAL:** | $0.00 | $0.00 | $0.00 | $0.00 |

## INTANGIBLE DRILLING COSTS

| CODE | INTANGIBLE COST | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9202 | Rig - Day Rate | | | | | 0 | 0 |
| 9204 | Directional Services | | | | | 0 | 0 |
| 9205 | Overheads | | | | | 0 | 8,200 |
| 9206 | Contract Labor | | | 4,600 | 13,000 | 17,600 | 117,300 |
| 9207 | Surveys/Permits/Bonds | | | | | 0 | 0 |
| 9208 | Cement and Cementing Services | | | | | 0 | 0 |
| 9209 | Mud/Chemicals/Water | | | | | 0 | 0 |
| 9212 | Rental Equipment | | | | 800 | 800 | 4,800 |
| 9213 | Open hole logging | | | | | 0 | 900 |
| 9215 | Transportation Ground Freight | | | | | 0 | 2,950 |
| 9216 | Coring & Analysis | | | | | 0 | 0 |
| 9217 | Inspection/Testing | | | | | 0 | 0 |
| 9218 | Casing/Drive Pipe Services | | | | 3,000 | 3,000 | 9,000 |
| 9219 | Drill Bits - Rental | | | | | 0 | 0 |
| 9220 | Insurance - Drilling | | | | | 0 | 2,300 |
| 9221 | Well G&G | PRA | | 1,000 | | 1,000 | 58,037 |
| 9222 | Consulting Services - Company Men | PRA | | 2,300 | | 2,300 | 18,400 |
| 9224 | Fuel, Water, and Power | | | | | 0 | 0 |
| 9225 | Perforating | Tripoint | | | | 0 | 0 |
| 9226 | Wireline Services | | | | | 0 | 0 |
| 9228 | Engineering/Drilling Consultant | PRA | | 3,000 | | 3,000 | 103,939 |
| 9229 | Mud Logging | | | | | 0 | 14,872 |
| 9231 | Communication | | | 50 | | 50 | 900 |
| 9237 | Marine Equipment | | | 14,914 | | 14,914 | 167,834 |
| 9238 | Dock Services | | | | 1,108 | 1,108 | 10,727 |
| 9239 | Fishing Tools and Services | | | | | 0 | 3,372 |
| 9240 | Environmental Supplies/Services/Disposal | | | | 1,700 | 1,700 | 5,100 |
| 9242 | Transportation Personnel / Crew Change | | Chopper | | 3,373 | 3,373 | 28,680 |
| 9245 | Transportation Air Freight | | | | | 0 | 0 |
| 9246 | Storage Rental Service | | | | | 0 | 0 |
| 9250 | Camp & Catering | | | | | 0 | 8,000 |
| 9251 | Mobilize Rig | | | | | 0 | 0 |
| 9252 | Environmental & Permitting | | | | | 0 | 0 |
| 9253 | HSE & Environment | | | | | 0 | 0 |
| 9255 | MWD/LWD | | | | | 0 | 0 |
| 9256 | Demobilize Rig | | | | | 0 | 0 |
| 9265 | Drilling Contractor - Other Charge | | | | | 0 | 0 |
| 9288 | Consumables | | | | | 0 | 1,800 |
| 9290 | IDC Miscellaneous | | | | | 0 | 1,019 |
| | | | **INTANGIBLE TOTAL:** | 25,864 | 22,981 | 48,845 | 568,130 |
| | | | **GRAND TOTAL:** | 25,864 | 22,981 | 48,845 | 568,130 |

FURIE-BANKR_00200440
DA01480

| | | | KLU-A4 Daily Cost Report | | | | |
|---|---|---|---|---|---|---|---|
| FURIE Operating Alaska LLC | PRA | | | Report Date: | June 29, 2018 | | |
| | | | | Report No: | 10 | | |
| | | | | Start Date: | June 20, 2018 | | |

**TANGIBLE DRILLING COSTS**

| CODE | DESCRIPTION | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9402 | Casing | | | | | 0.00 | 0.00 |
| 9403 | Tubing | | | | | 0.00 | 0.00 |
| 9404 | Wellhead & Tree | | | | | 0.00 | 0.00 |
| 9410 | Flowlines | | | | | 0.00 | 0.00 |
| 9419 | Drill Bits Purchased | | | | | 0.00 | 0.00 |
| 9421 | Tubing Assess: Seals, Nipl, Cpln | | | | | 0.00 | 0.00 |
| 9465 | Wellhead Control Panel | | | | | 0.00 | 0.00 |
| 9490 | Miscellaneous | | | | | 0.00 | 0.00 |
| | | | TANGIBLE TOTAL: | $0.00 | $0.00 | 0.00 | $0.00 |

**INTANGIBLE DRILLING COSTS**

| CODE | INTANGIBLE COST | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9202 | Rig - Day Rate | | | | | 0 | 0 |
| 9204 | Directional Services | | | | | 0 | 0 |
| 9205 | Overheads | | | | | 0 | 8,200 |
| 9206 | Contract Labor | | | 4,600 | 13,000 | 17,600 | 134,900 |
| 9207 | Surveys/Permits/Bonds | | | | | 0 | 0 |
| 9208 | Cement and Cementing Services | | | | | 0 | 0 |
| 9209 | Mud/Chemicals/Water | | | | | 0 | 0 |
| 9212 | Rental Equipment | | | | 800 | 800 | 5,600 |
| 9213 | Open hole logging | | | | | 0 | 900 |
| 9215 | Transportation Ground Freight | | | | 2,583 | 2,583 | 5,533 |
| 9216 | Coring & Analysis | | | | | 0 | 0 |
| 9217 | Inspection/Testing | | | | | 0 | 0 |
| 9218 | Casing/Drive Pipe Services | | | | 3,000 | 3,000 | 12,000 |
| 9219 | Drill Bits - Rental | | | | | 0 | 0 |
| 9220 | Insurance - Drilling | | | | | 0 | 2,300 |
| 9221 | Well G&G | PRA | | 1,000 | | 1,000 | 59,037 |
| 9222 | Consulting Services - Company Men | PRA | | 2,300 | | 2,300 | 20,700 |
| 9224 | Fuel, Water, and Power | | | | | 0 | 0 |
| 9225 | Perforating | Tripoint | | | | 0 | 0 |
| 9226 | Wireline Services | | | | | 0 | 0 |
| 9228 | Engineering/Drilling Consultant | PRA | | 3,000 | | 3,000 | 106,939 |
| 9229 | Mud Logging | | | | | 0 | 14,872 |
| 9231 | Communication | | | 50 | | 50 | 950 |
| 9237 | Marine Equipment | | | 29,464 | | 29,464 | 197,298 |
| 9238 | Dock Services | | | | 1,108 | 1,108 | 11,835 |
| 9239 | Fishing Tools and Services | | | | | 0 | 3,372 |
| 9240 | Environmental Supplies/Services/Disposal | | | | 1,700 | 1,700 | 6,800 |
| 9242 | Transportation Personnel / Crew Change | | Chopper | | 3,373 | 3,373 | 32,053 |
| 9245 | Transportation Air Freight | | | | | 0 | 0 |
| 9246 | Storage Rental Service | | | | | 0 | 0 |
| 9250 | Camp & Catering | | | | | 0 | 8,000 |
| 9251 | Mobilize Rig | | | | | 0 | 0 |
| 9252 | Environmental & Permitting | | | | | 0 | 0 |
| 9253 | HSE & Environment | | | | | 0 | 0 |
| 9255 | MWD/LWD | | | | | 0 | 0 |
| 9256 | Demobilize Rig | | | | | 0 | 0 |
| 9265 | Drilling Contractor - Other Charge | | | | | 0 | 0 |
| 9288 | Consumables | | | | 655 | 655 | 2,455 |
| 9290 | IDC Miscellaneous | | | | | 0 | 1,019 |
| | | | INTANGIBLE TOTAL: | 40,414 | 26,219 | 66,633 | 634,763 |
| | | | GRAND TOTAL: | 40,414 | 26,219 | 66,633 | 634,763 |

FURIE-BANKR_00200441
DA01481

| | | | **KLU-A4 Daily Cost Report** | | | | |
|---|---|---|---|---|---|---|---|

| Report Date: | June 30, 2018 |
|---|---|
| Report No: | 11 |
| Start Date: | June 20, 2018 |

**TANGIBLE DRILLING COSTS**

| CODE | DESCRIPTION | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9402 | Casing | | | | | 0.00 | 0.00 |
| 9403 | Tubing | | | | | 0.00 | 0.00 |
| 9404 | Wellhead & Tree | | | | | 0.00 | 0.00 |
| 9410 | Flowlines | | | | | 0.00 | 0.00 |
| 9419 | Drill Bits Purchased | | | | | 0.00 | 0.00 |
| 9421 | Tubing Assess: Seals, Nipl, Cpln | | | | | 0.00 | 0.00 |
| 9465 | Wellhead Control Panel | | | | | 0.00 | 0.00 |
| 9490 | Miscellaneous | | | | | 0.00 | 0.00 |
| | | | **TANGIBLE TOTAL:** | $0.00 | $0.00 | $0.00 | $0.00 |

**INTANGIBLE DRILLING COSTS**

| CODE | INTANGIBLE COST | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9202 | Rig - Day Rate | | | | | 0 | 0 |
| 9204 | Directional Services | | | | | 0 | 0 |
| 9205 | Overheads | | | | | 0 | 8,200 |
| 9206 | Contract Labor | | | 4,600 | 18,000 | 22,600 | 157,500 |
| 9207 | Surveys/Permits/Bonds | | | | | 0 | 0 |
| 9208 | Cement and Cementing Services | | | | | 0 | 0 |
| 9209 | Mud/Chemicals/Water | | | | | 0 | 0 |
| 9212 | Rental Equipment | | | | 800 | 800 | 6,400 |
| 9213 | Open hole logging | | | | | 0 | 900 |
| 9215 | Transportation Ground Freight | | | | | 0 | 5,533 |
| 9216 | Coring & Analysis | | | | | 0 | 0 |
| 9217 | Inspection/Testing | | | | | 0 | 0 |
| 9218 | Casing/Drive Pipe Services | | | | 3,000 | 3,000 | 15,000 |
| 9219 | Drill Bits - Rental | | | | | 0 | 0 |
| 9220 | Insurance - Drilling | | | | | 0 | 2,300 |
| 9221 | Well G&G | PRA | | 1,000 | | 1,000 | 60,037 |
| 9222 | Consulting Services - Company Men | PRA | | 2,300 | | 2,300 | 23,000 |
| 9224 | Fuel, Water, and Power | | | | | 0 | 0 |
| 9225 | Perforating | Tripoint | | | | 0 | 0 |
| 9226 | Wireline Services | | | | | 0 | 0 |
| 9228 | Engineering/Drilling Consultant | PRA | | 3,000 | | 3,000 | 109,939 |
| 9229 | Mud Logging | | | | | 0 | 14,872 |
| 9231 | Communication | | | 50 | | 50 | 1,000 |
| 9237 | Marine Equipment | | | 15,073 | | 15,073 | 212,371 |
| 9238 | Dock Services | | | | 1,108 | 1,108 | 12,943 |
| 9239 | Fishing Tools and Services | | | | | 0 | 3,372 |
| 9240 | Environmental Supplies/Services/Disposal | | | | 1,700 | 1,700 | 8,500 |
| 9242 | Transportation Personnel / Crew Change | | Chopper | | 3,373 | 3,373 | 35,426 |
| 9245 | Transportation Air Freight | | | | | 0 | 0 |
| 9246 | Storage Rental Service | | | | | 0 | 0 |
| 9250 | Camp & Catering | | | | 12,000 | 12,000 | 20,000 |
| 9251 | Mobilize Rig | | | | | 0 | 0 |
| 9252 | Environmental & Permitting | | | | | 0 | 0 |
| 9253 | HSE & Environment | | | | | 0 | 0 |
| 9255 | MWD/LWD | | | | | 0 | 0 |
| 9256 | Demobilize Rig | | | | | 0 | 0 |
| 9265 | Drilling Contractor - Other Charge | | | | | 0 | 0 |
| 9288 | Consumables | | | | | 0 | 2,455 |
| 9290 | IDC Miscellaneous | | | | | 0 | 1,019 |
| | | | **INTANGIBLE TOTAL:** | 26,023 | 39,981 | 66,004 | 700,767 |
| | | | **GRAND TOTAL:** | 26,023 | 39,981 | 66,004 | 700,767 |

**FURIE** Operating Alaska LLC  **PRA** Petrotechnical Resources Alaska

## KLU-A4 Daily Cost Report

| Report Date: | July 1, 2018 |
|---|---|
| Report No: | 12 |
| Start Date: | June 20, 2018 |

### TANGIBLE DRILLING COSTS

| CODE | DESCRIPTION | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9402 | Casing | | | | 80.000 | 80,000.00 | 80,000.00 |
| 9403 | Tubing | | | | | 0.00 | 0.00 |
| 9404 | Wellhead & Tree | | | | | 0.00 | 0.00 |
| 9410 | Flowlines | | | | | 0.00 | 0.00 |
| 9419 | Drill Bits Purchased | | | | | 0.00 | 0.00 |
| 9421 | Tubing Assess: Seals, Nipl, Cpln | | | | | 0.00 | 0.00 |
| 9465 | Wellhead Control Panel | | | | | 0.00 | 0.00 |
| 9490 | Miscellaneous | | | | | 0.00 | 0.00 |
| | | | **TANGIBLE TOTAL:** | $0.00 | $80,000.00 | $80,000.00 | $80,000.00 |

### INTANGIBLE DRILLING COSTS

| CODE | INTANGIBLE COST | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9202 | Rig - Day Rate | | | | | 0 | 0 |
| 9204 | Directional Services | | | | | 0 | 0 |
| 9205 | Overheads | | | | | 0 | 8,200 |
| 9206 | Contract Labor | | | 4,600 | 2,800 | 7,400 | 164,900 |
| 9207 | Surveys/Permits/Bonds | | | | | 0 | 0 |
| 9208 | Cement and Cementing Services | | | | | 0 | 0 |
| 9209 | Mud/Chemicals/Water | | | | | 0 | 0 |
| 9212 | Rental Equipment | | | | | 0 | 6,400 |
| 9213 | Open hole logging | | | | | 0 | 900 |
| 9215 | Transportation Ground Freight | | | | | 0 | 5,533 |
| 9216 | Coring & Analysis | | | | | 0 | 0 |
| 9217 | Inspection/Testing | | | | | 0 | 0 |
| 9218 | Casing/Drive Pipe Services | | | | | 0 | 15,000 |
| 9219 | Drill Bits - Rental | | | | | 0 | 0 |
| 9220 | Insurance - Drilling | | | | | 0 | 2,300 |
| 9221 | Well G&G | PRA | | 1,000 | | 1,000 | 61,037 |
| 9222 | Consulting Services - Company Men | PRA | | 2,300 | | 2,300 | 25,300 |
| 9224 | Fuel, Water, and Power | | | | | 0 | 0 |
| 9225 | Perforating | Tripoint | | | | 0 | 0 |
| 9226 | Wireline Services | | | | | 0 | 0 |
| 9228 | Engineering/Drilling Consultant | PRA | | 3,000 | | 3,000 | 112,939 |
| 9229 | Mud Logging | | | | | 0 | 14,872 |
| 9231 | Communication | | | 50 | | 50 | 1,050 |
| 9237 | Marine Equipment | | | 15,050 | | 15,050 | 227,421 |
| 9238 | Dock Services | | | | 1,108 | 1,108 | 14,051 |
| 9239 | Fishing Tools and Services | | | | | 0 | 3,372 |
| 9240 | Environmental Supplies/Services/Disposal | | | | | 0 | 8,500 |
| 9242 | Transportation Personnel / Crew Change | | Chopper | | 3,373 | 3,373 | 38,799 |
| 9245 | Transportation Air Freight | | | | | 0 | 0 |
| 9246 | Storage Rental Service | | | | | 0 | 0 |
| 9250 | Camp & Catering | | | | 1,000 | 1,000 | 21,000 |
| 9251 | Mobilize Rig | | | | | 0 | 0 |
| 9252 | Environmental & Permitting | | | | | 0 | 0 |
| 9253 | HSE & Environment | | | | | 0 | 0 |
| 9255 | MWD/LWD | | | | | 0 | 0 |
| 9256 | Demobilize Rig | | | | | 0 | 0 |
| 9265 | Drilling Contractor - Other Charge | | | | | 0 | 0 |
| 9288 | Consumables | | | | | 0 | 2,455 |
| 9290 | IDC Miscellaneous | | | | | 0 | 1,019 |
| | | | **INTANGIBLE TOTAL:** | 26,000 | 8,281 | 34,281 | 735,048 |
| | | | **GRAND TOTAL:** | 26,000 | 88,281 | 114,281 | 815,048 |

FURIE-BANKR_00200443
DA01483

**FURIE** Operating Alaska LLC  **PRA** Petrotechnical Resources Alaska

## KLU-A4 Daily Cost Report

| | |
|---|---|
| Report Date: | July 30, 2018 |
| Report No: | 13 |
| Start Date: | June 20, 2018 |

### TANGIBLE DRILLING COSTS

| CODE | DESCRIPTION | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9402 | Casing | | | | | 0.00 | 80,000.00 |
| 9403 | Tubing | | | | | 0.00 | 0.00 |
| 9404 | Wellhead & Tree | | | | | 0.00 | 0.00 |
| 9410 | Flowlines | | | | | 0.00 | 0.00 |
| 9419 | Drill Bits Purchased | | | | | 0.00 | 0.00 |
| 9421 | Tubing Assess: Seals, Nipl, Cpln | | | | | 0.00 | 0.00 |
| 9465 | Wellhead Control Panel | | | | | 0.00 | 0.00 |
| 9490 | Miscellaneous | | | | | 0.00 | 0.00 |
| | | | **TANGIBLE TOTAL:** | $0.00 | $0.00 | $0.00 | $80,000.00 |

### INTANGIBLE DRILLING COSTS

| CODE | INTANGIBLE COST | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9202 | Rig - Day Rate | | | 31,750 | | 31,750 | 31,750 |
| 9204 | Directional Services | | | | | 0 | 0 |
| 9205 | Overheads | | | 832 | | 832 | 9,032 |
| 9206 | Contract Labor | | | 625 | | 625 | 165,525 |
| 9207 | Surveys/Permits/Bonds | | | | | 0 | 0 |
| 9208 | Cement and Cementing Services | | | 1,125 | | 1,125 | 1,125 |
| 9209 | Mud/Chemicals/Water | | | 1,075 | | 1,075 | 1,075 |
| 9212 | Rental Equipment | | | 1,030 | | 1,030 | 7,430 |
| 9213 | Open hole logging | | | | | 0 | 900 |
| 9215 | Transportation Ground Freight | | | | 8,089 | 8,089 | 13,622 |
| 9216 | Coring & Analysis | | | | | 0 | 0 |
| 9217 | Inspection/Testing | | | | | 0 | 0 |
| 9218 | Casing/Drive Pipe Services | | | | | 0 | 15,000 |
| 9219 | Drill Bits - Rental | | | | | 0 | 0 |
| 9220 | Insurance - Drilling | | | 625 | | 625 | 2,925 |
| 9221 | Well G&G | PRA | | | | 0 | 61,037 |
| 9222 | Consulting Services - Company Men | PRA | | 2,300 | | 2,300 | 27,600 |
| 9224 | Fuel, Water, and Power | | | | 899 | 899 | 899 |
| 9225 | Perforating | Tripoint | | | | 0 | 0 |
| 9226 | Wireline Services | | | | | 0 | 0 |
| 9228 | Engineering/Drilling Consultant | PRA | | 2,500 | | 2,500 | 115,439 |
| 9229 | Mud Logging | | | | | 0 | 14,872 |
| 9231 | Communication | | | 158 | | 158 | 1,208 |
| 9237 | Marine Equipment | | | 14,550 | | 14,550 | 241,971 |
| 9238 | Dock Services | | | | 7,081 | 7,081 | 21,132 |
| 9239 | Fishing Tools and Services | | | | | 0 | 3,372 |
| 9240 | Environmental Supplies/Services/Disposal | | | 2,150 | | 2,150 | 10,650 |
| 9242 | Transportation Personnel / Crew Change | | Chopper | | 1,066 | 1,066 | 39,865 |
| 9245 | Transportation Air Freight | | | | | 0 | 0 |
| 9246 | Storage Rental Service | | | 167 | | 167 | 167 |
| 9250 | Camp & Catering | | | | | 0 | 21,000 |
| 9251 | Mobilize Rig | | | | | 0 | 0 |
| 9252 | Environmental & Permitting | | | 124 | | 124 | 124 |
| 9253 | HSE & Environment | | | 672 | | 672 | 672 |
| 9255 | MWD/LWD | | | | | 0 | 0 |
| 9256 | Demobilize Rig | | | | | 0 | 0 |
| 9265 | Drilling Contractor - Other Charge | | | | | 0 | 0 |
| 9288 | Consumables | | | | | 0 | 2,455 |
| 9290 | IDC Miscellaneous | | | | | 0 | 1,019 |
| | | | **INTANGIBLE TOTAL:** | 59,682 | 17,134 | 76,816 | 811,864 |
| | | | **GRAND TOTAL:** | 59,682 | 17,134 | 76,816 | 891,864 |

**FURIE** Operating Alaska LLC   **PRA** *Petrotechnical Resources Alaska*

### KLU-A4 Daily Cost Report

| | |
|---|---|
| **Report Date:** | July 31, 2018 |
| **Report No:** | 14 |
| **Start Date:** | June 20, 2018 |

#### TANGIBLE DRILLING COSTS

| CODE | DESCRIPTION | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9402 | Casing | | | | | 0.00 | 80,000.00 |
| 9403 | Tubing | | | | | 0.00 | 0.00 |
| 9404 | Wellhead & Tree | | | | | 0.00 | 0.00 |
| 9410 | Flowlines | | | | | 0.00 | 0.00 |
| 9419 | Drill Bits Purchased | | | | | 0.00 | 0.00 |
| 9421 | Tubing Assessories | | | | | 0.00 | 0.00 |
| 9465 | Wellhead Control Panel | | | | | 0.00 | 0.00 |
| 9490 | Miscellaneous | | | | | 0.00 | 0.00 |
| | | | **TANGIBLE TOTAL:** | $0.00 | $0.00 | 0.00 | $80,000.00 |

#### INTANGIBLE DRILLING COSTS

| CODE | INTANGIBLE COST | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9202 | Rig - Day Rate | | | 63,500 | | 63,500 | 95,250 |
| 9204 | Directional Services | | | | 5,200 | 5,200 | 5,200 |
| 9205 | Overheads | | | 1,646 | | 1,646 | 10,678 |
| 9206 | Contract Labor | | | 1,400 | 10,862 | 12,262 | 177,787 |
| 9207 | Surveys/Permits/Bonds | | | | | 0 | 0 |
| 9208 | Cement and Cementing Services | | | 2,250 | | 2,250 | 3,375 |
| 9209 | Mud/Chemicals/Water | | | 2,070 | 3,198 | 5,268 | 6,343 |
| 9212 | Rental Equipment | | | 2,060 | | 2,060 | 9,490 |
| 9213 | Open hole logging | | | | | 0 | 900 |
| 9215 | Transportation Ground Freight | | | | 11,398 | 11,398 | 25,020 |
| 9216 | Coring & Analysis | | | | | 0 | 0 |
| 9217 | Inspection/Testing | | | | | 0 | 0 |
| 9218 | Casing/Drive Pipe Services | | | | | 0 | 15,000 |
| 9219 | Drill Bits - Rental | | | | | 0 | 0 |
| 9220 | Insurance - Drilling | | | 1,250 | | 1,250 | 4,175 |
| 9221 | Well G&G | PRA | | | | 0 | 61,037 |
| 9222 | Consulting Services - Company Men | PRA | | 4,600 | | 4,600 | 32,200 |
| 9224 | Fuel, Water, and Power | | | | 2,033 | 2,033 | 2,932 |
| 9225 | Perforating | Tripoint | | | | 0 | 0 |
| 9226 | Wireline Services | | | | | 0 | 0 |
| 9228 | Engineering/Drilling Consultant | PRA | | 5,000 | | 5,000 | 120,439 |
| 9229 | Mud Logging | | | | 4,000 | 4,000 | 16,872 |
| 9231 | Communication | | | 315 | | 315 | 1,523 |
| 9237 | Marine Equipment | | | 29,100 | | 29,100 | 271,071 |
| 9238 | Dock Services | | | | 14,098 | 14,098 | 35,230 |
| 9239 | Fishing Tools and Services | | | | | 0 | 3,372 |
| 9240 | Environmental Supplies/Services/Disposal | | | 4,300 | | 4,300 | 14,950 |
| 9242 | Transportation Personnel / Crew Change | | Chopper | | 2,452 | 2,452 | 42,317 |
| 9245 | Transportation Air Freight | | | | | 0 | 0 |
| 9246 | Storage Rental Service | | | 333 | | 333 | 500 |
| 9250 | Camp & Catering | | | | | 0 | 21,000 |
| 9251 | Mobilize Rig | | | | | 0 | 0 |
| 9252 | Environmental & Permitting | | | 247 | | 247 | 371 |
| 9253 | HSE & Environment | | | 1,344 | | 1,344 | 1,344 |
| 9255 | MWD/LWD | | | | | 0 | 0 |
| 9256 | Demobilize Rig | | | | | 0 | 0 |
| 9265 | Drilling Contractor - Other Charge | | | | 3,200 | 3,200 | 3,200 |
| 9288 | Consumables | | | | | 0 | 2,455 |
| 9290 | IDC Miscellaneous | | | | | 0 | 1,019 |
| | | | **INTANGIBLE TOTAL:** | 119,415 | 56,441 | 175,856 | 987,048 |
| | | | **GRAND TOTAL:** | 119,415 | 56,441 | 175,856 | 1,067,048 |

FURIE-BANKR_00200445
DA01485

**FURIE** Operating Alaska LLC  **PRA** *Petrochemical Resources Alaska*

## KLU-A4 Daily Cost Report

| Report Date: | August 1, 2018 |
|---|---|
| Report No: | 15 |
| Start Date: | June 20, 2018 |

### TANGIBLE DRILLING COSTS

| CODE | DESCRIPTION | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9402 | Casing | | | | | 0.00 | 80,000.00 |
| 9403 | Tubing | | | | | 0.00 | 0.00 |
| 9404 | Wellhead & Tree | | | | | 0.00 | 0.00 |
| 9410 | Flowlines | | | | | 0.00 | 0.00 |
| 9419 | Drill Bits Purchased | | | | | 0.00 | 0.00 |
| 9421 | Tubing Accessories | | | | | 0.00 | 0.00 |
| 9465 | Wellhead Control Panel | | | | | 0.00 | 0.00 |
| 9490 | Miscellaneous | | | | | 0.00 | 0.00 |
| | | | **TANGIBLE TOTAL:** | $0.00 | $0.00 | 0.00 | $80,000.00 |

### INTANGIBLE DRILLING COSTS

| CODE | INTANGIBLE COST | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9202 | Rig - Day Rate | | | 63,500 | | 63,500 | 158,750 |
| 9204 | Directional Services | | | | 8,200 | 8,200 | 13,400 |
| 9205 | Overheads | | | 1,646 | | 1,646 | 12,324 |
| 9206 | Contract Labor | | | 1,400 | 10,862 | 12,262 | 190,046 |
| 9207 | Surveys/Permits/Bonds | | | | | 0 | 0 |
| 9208 | Cement and Cementing Services | | | 2,250 | | 2,250 | 5,628 |
| 9209 | Mud/Chemicals/Water | | | 2,070 | 9,515 | 11,585 | 17,928 |
| 9212 | Rental Equipment | | | 3,710 | 39,265 | 42,975 | 52,465 |
| 9213 | Open hole logging | | | | | 0 | 900 |
| 9215 | Transportation Ground Freight | | | | 6,216 | 6,216 | 31,236 |
| 9216 | Coring & Analysis | | | | | 0 | 0 |
| 9217 | Inspection/Testing | | | | | 0 | 0 |
| 9218 | Casing/Drive Pipe Services | | | | | 0 | 15,000 |
| 9219 | Drill Bits - Rental | | | | | 0 | 0 |
| 9220 | Insurance - Drilling | | | 1,250 | | 1,250 | 5,425 |
| 9221 | Well G&G | PRA | | | | 0 | 61,037 |
| 9222 | Consulting Services - Company Men | PRA | | 4,600 | | 4,600 | 36,800 |
| 9224 | Fuel, Water, and Power | | | | 2,542 | 2,542 | 5,474 |
| 9225 | Perforating | Tripoint | | | | 0 | 0 |
| 9226 | Wireline Services | | | | | 0 | 0 |
| 9228 | Engineering/Drilling Consultant | PRA | | 5,000 | | 5,000 | 125,439 |
| 9229 | Mud Logging | | | | 4,000 | 4,000 | 22,872 |
| 9231 | Communication | | | 315 | | 315 | 1,838 |
| 9237 | Marine Equipment | | | 29,100 | | 29,100 | 300,171 |
| 9238 | Dock Services | | | | 1,788 | 1,788 | 37,018 |
| 9239 | Fishing Tools and Services | | | | | 0 | 3,372 |
| 9240 | Environmental Supplies/Services/Disposal | | | 4,300 | | 4,300 | 19,250 |
| 9242 | Transportation Personnel / Crew Change | | Chopper | | 4,052 | 4,052 | 46,369 |
| 9245 | Transportation Air Freight | | | | | 0 | 0 |
| 9248 | Storage Rental Service | | | 333 | | 333 | 833 |
| 9250 | Camp & Catering | | | | | 0 | 21,000 |
| 9251 | Mobilize Rig | | | | | 0 | 0 |
| 9252 | Environmental & Permitting | | | 247 | | 247 | 618 |
| 9253 | HSE & Environment | | | 1,344 | | 1,344 | 2,688 |
| 9255 | MWD/LWD | | | | | 0 | 0 |
| 9256 | Demobilize Rig | | | | | 0 | 0 |
| 9265 | Drilling Contractor - Other Charge | | | | 1,800 | 1,800 | 5,000 |
| 9288 | Consumables | | | | | 0 | 2,455 |
| 9290 | IDC Miscellaneous | | | | | 0 | 1,019 |
| | | | **INTANGIBLE TOTAL:** | 121,065 | 88,240 | 209,305 | 1,196,353 |
| | | | **GRAND TOTAL:** | 121,065 | 88,240 | 209,305 | 1,276,353 |

FURIE-BANKR_00200446
DA01486

| FURIE Operating Alaska LLC | PRA International Resources Alaska | **KLU-A4 Daily Cost Report** | Report Date: | August 2, 2018 |
|---|---|---|---|---|
| | | | Report No: | 16 |
| | | | Start Date: | June 20, 2018 |

**TANGIBLE DRILLING COSTS**

| CODE | DESCRIPTION | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9402 | Casing | | | | | 0.00 | 80,000.00 |
| 9403 | Tubing | | | | | 0.00 | 0.00 |
| 9404 | Wellhead & Tree | | | | | 0.00 | 0.00 |
| 9410 | Flowlines | | | | | 0.00 | 0.00 |
| 9419 | Drill Bits Purchased | | | | | 0.00 | 0.00 |
| 9421 | Tubing Assessories | | | | | 0.00 | 0.00 |
| 9465 | Wellhead Control Panel | | | | | 0.00 | 0.00 |
| 9490 | Miscellaneous | | | | | 0.00 | 0.00 |
| | | | **TANGIBLE TOTAL:** | $0.00 | $0.00 | 0.00 | $80,000.00 |

**INTANGIBLE DRILLING COSTS**

| CODE | INTANGIBLE COST | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9202 | Rig - Day Rate | | | 63,500 | | 63,500 | 222,250 |
| 9204 | Directional Services | | | | 3,572 | 3,572 | 16,972 |
| 9205 | Overheads | | | 1,646 | | 1,646 | 13,970 |
| 9206 | Contract Labor | | | 1,400 | 4,512 | 5,912 | 195,961 |
| 9207 | Surveys/Permits/Bonds | | | | | 0 | 0 |
| 9208 | Cement and Cementing Services | | | 2,250 | | 2,250 | 7,875 |
| 9209 | Mud/Chemicals/Water | | | 2,070 | 4,219 | 6,289 | 24,217 |
| 9212 | Rental Equipment | | | 3,710 | | 3,710 | 56,175 |
| 9213 | Open hole logging | | | | | 0 | 900 |
| 9215 | Transportation Ground Freight | | | | 14,416 | 14,416 | 45,652 |
| 9216 | Coring & Analysis | | | | | 0 | 0 |
| 9217 | Inspection/Testing | | | | | 0 | 0 |
| 9218 | Casing/Drive Pipe Services | | | | | 0 | 15,000 |
| 9219 | Drill Bits - Rental | | | | | 0 | 0 |
| 9220 | Insurance - Drilling | | | 1,250 | | 1,250 | 6,675 |
| 9221 | Well G&G | PRA | | | | 0 | 61,037 |
| 9222 | Consulting Services - Company Men | PRA | | 4,600 | | 4,600 | 41,400 |
| 9224 | Fuel, Water, and Power | | | | 2,742 | 2,742 | 8,216 |
| 9225 | Perforating | Tripoint | | | | 0 | 0 |
| 9226 | Wireline Services | | | | 3,200 | 3,200 | 3,200 |
| 9228 | Engineering/Drilling Consultant | PRA | | 5,000 | | 5,000 | 130,439 |
| 9229 | Mud Logging | | | | 4,295 | 4,295 | 27,167 |
| 9231 | Communication | | | 315 | | 315 | 2,153 |
| 9237 | Marine Equipment | | | 29,100 | | 29,100 | 329,271 |
| 9238 | Dock Services | | | | 1,788 | 1,788 | 38,806 |
| 9239 | Fishing Tools and Services | | | | | 0 | 3,372 |
| 9240 | Environmental Supplies/Services/Disposal | | | 4,300 | | 4,300 | 23,550 |
| 9242 | Transportation Personnel / Crew Change | | Chopper | | 3,572 | 3,572 | 49,941 |
| 9245 | Transportation Air Freight | | | | | 0 | 0 |
| 9248 | Storage Rental Service | | | 333 | | 333 | 1,166 |
| 9250 | Camp & Catering | | | | | 0 | 21,000 |
| 9251 | Mobilize Rig | | | | | 0 | 0 |
| 9252 | Environmental & Permitting | | | 247 | | 247 | 865 |
| 9253 | HSE & Environment | | | 1,344 | | 1,344 | 4,032 |
| 9255 | MWD/LWD | | | | 3,572 | 3,572 | 3,572 |
| 9256 | Demobilize Rig | | | | | 0 | 0 |
| 9265 | Drilling Contractor - Other Charge | | | | 1,500 | 1,500 | 6,500 |
| 9288 | Consumables | | | | | 0 | 2,455 |
| 9290 | IDC Miscellaneous | | | | | 0 | 1,019 |
| | | | **INTANGIBLE TOTAL:** | 121,065 | 47,388 | 168,453 | 1,364,806 |
| | | | **GRAND TOTAL:** | 121,065 | 47,388 | 168,453 | 1,444,806 |

FURIE-BANKR_00200447
DA01487

**FURIE** Operating Alaska LLC    **PRA** Petrotechnical Resources Alaska

### KLU-A4 Daily Cost Report

| | |
|---|---|
| **Report Date:** | August 3, 2018 |
| **Report No:** | 17 |
| **Start Date:** | June 20, 2018 |

#### TANGIBLE DRILLING COSTS

| CODE | DESCRIPTION | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9402 | Casing | | | | | 0.00 | 80,000.00 |
| 9403 | Tubing | | | | | 0.00 | 0.00 |
| 9404 | Wellhead & Tree | | | | | 0.00 | 0.00 |
| 9410 | Flowlines | | | | | 0.00 | 0.00 |
| 9419 | Drill Bits Purchased | | | | | 0.00 | 0.00 |
| 9421 | Tubing Accessories | | | | | 0.00 | 0.00 |
| 9465 | Wellhead Control Panel | | | | | 0.00 | 0.00 |
| 9490 | Miscellaneous | | | | | 0.00 | 0.00 |
| | | | **TANGIBLE TOTAL:** | $0.00 | $0.00 | 0.00 | $80,000.00 |

#### INTANGIBLE DRILLING COSTS

| CODE | INTANGIBLE COST | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9202 | Rig - Day Rate | | | 63,500 | | 63,500 | 285,750 |
| 9204 | Directional Services | | | | 3,572 | 3,572 | 20,544 |
| 9205 | Overheads | | | 1,646 | | 1,646 | 15,616 |
| 9206 | Contract Labor | | | 1,400 | | 1,400 | 197,361 |
| 9207 | Surveys/Permits/Bonds | | | | | 0 | 0 |
| 9208 | Cement and Cementing Services | | | 2,250 | | 2,250 | 10,125 |
| 9209 | Mud/Chemicals/Water | | | 2,070 | 12,783 | 14,853 | 39,070 |
| 9212 | Rental Equipment | | | 3,710 | | 3,710 | 59,885 |
| 9213 | Open hole logging | | | | | 0 | 900 |
| 9215 | Transportation Ground Freight | | | | 7,308 | 7,308 | 52,960 |
| 9216 | Coring & Analysis | | | | | 0 | 0 |
| 9217 | Inspection/Testing | | | | | 0 | 0 |
| 9218 | Casing/Drive Pipe Services | | | | | 0 | 15,000 |
| 9219 | Drill Bits - Rental | | | | | 0 | 0 |
| 9220 | Insurance - Drilling | | | 1,250 | | 1,250 | 7,925 |
| 9221 | Well G&G | PRA | | | | 0 | 61,037 |
| 9222 | Consulting Services - Company Men | PRA | | 4,600 | | 4,600 | 46,000 |
| 9224 | Fuel, Water, and Power | | | | 3,249 | 3,249 | 11,465 |
| 9225 | Perforating | Tripoint | | | | 0 | 0 |
| 9226 | Wireline Services | | | | 3,200 | 3,200 | 6,400 |
| 9228 | Engineering/Drilling Consultant | PRA | | 5,000 | | 5,000 | 135,439 |
| 9229 | Mud Logging | | | | 2,600 | 2,600 | 29,767 |
| 9231 | Communication | | | 315 | | 315 | 2,468 |
| 9237 | Marine Equipment | | | 29,100 | | 29,100 | 358,371 |
| 9238 | Dock Services | | | | 12,977 | 12,977 | 51,783 |
| 9239 | Fishing Tools and Services | | | | | 0 | 3,372 |
| 9240 | Environmental Supplies/Services/Disposal | | | 7,000 | | 7,000 | 30,550 |
| 9242 | Transportation Personnel / Crew Change | | Chopper | | 5,972 | 5,972 | 55,913 |
| 9245 | Transportation Air Freight | | | | | 0 | 0 |
| 9246 | Storage Rental Service | | | 333 | | 333 | 1,499 |
| 9250 | Camp & Catering | | | | | 0 | 21,000 |
| 9251 | Mobilize Rig | | | | | 0 | 0 |
| 9252 | Environmental & Permitting | | | 247 | | 247 | 1,112 |
| 9253 | HSE & Environment | | | 1,344 | | 1,344 | 5,376 |
| 9255 | MWD/LWD | | | | 3,572 | 3,572 | 7,144 |
| 9256 | Demobilize Rig | | | | | 0 | 0 |
| 9265 | Drilling Contractor - Other Charge | | | | 2,400 | 2,400 | 8,900 |
| 9288 | Consumables | | | | | 0 | 2,455 |
| 9290 | IDC Miscellaneous | | | | | 0 | 1,019 |
| | | | **INTANGIBLE TOTAL:** | 123,765 | 57,633 | 181,398 | 1,546,204 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | **GRAND TOTAL:** | 123,765 | 57,633 | 181,398 | 1,626,204 |

FURIE-BANKR_00200448
DA01488

 FURIE Operating Alaska LLC — PRA International Resources Alaska

## KLU-A4 Daily Cost Report

| Report Date: | August 4, 2018 |
|---|---|
| Report No: | 18 |
| Start Date: | June 20, 2018 |

### TANGIBLE DRILLING COSTS

| CODE | DESCRIPTION | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9402 | Casing | | | | | 0.00 | 80,000.00 |
| 9403 | Tubing | | | | | 0.00 | 0.00 |
| 9404 | Wellhead & Tree | | | | | 0.00 | 0.00 |
| 9410 | Flowlines | | | | | 0.00 | 0.00 |
| 9419 | Drill Bits Purchased | | | | | 0.00 | 0.00 |
| 9421 | Tubing Assessories | | | | | 0.00 | 0.00 |
| 9465 | Wellhead Control Panel | | | | | 0.00 | 0.00 |
| 9490 | Miscellaneous | | | | | 0.00 | 0.00 |
| | | | TANGIBLE TOTAL: | $0.00 | $0.00 | 0.00 | $80,000.00 |

### INTANGIBLE DRILLING COSTS

| CODE | INTANGIBLE COST | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9202 | Rig - Day Rate | | | 63,500 | | 63,500 | 349,250 |
| 9204 | Directional Services | | | | 3,572 | 3,572 | 24,116 |
| 9205 | Overheads | | | 1,646 | | 1,646 | 17,262 |
| 9206 | Contract Labor | | | 1,400 | | 1,400 | 198,761 |
| 9207 | Surveys/Permits/Bonds | | | | | 0 | 0 |
| 9208 | Cement and Cementing Services | | | 2,250 | | 2,250 | 12,375 |
| 9209 | Mud/Chemicals/Water | | | 2,070 | 6,361 | 8,431 | 47,501 |
| 9212 | Rental Equipment | | | 3,710 | | 3,710 | 63,595 |
| 9213 | Open hole logging | | | | | 0 | 900 |
| 9215 | Transportation Ground Freight | | | | 1,530 | 1,530 | 54,490 |
| 9216 | Coring & Analysis | | | | | 0 | 0 |
| 9217 | Inspection/Testing | | | | | 0 | 0 |
| 9218 | Casing/Drive Pipe Services | | | | | 0 | 15,000 |
| 9219 | Drill Bits - Rental | | | | | 0 | 0 |
| 9220 | Insurance - Drilling | | | 1,250 | | 1,250 | 9,175 |
| 9221 | Well G&G | PRA | | | | 0 | 61,037 |
| 9222 | Consulting Services - Company Men | PRA | | 4,600 | | 4,600 | 50,600 |
| 9224 | Fuel, Water, and Power | | | | 2,698 | 2,698 | 14,163 |
| 9225 | Perforating | Tripoint | | | | 0 | 0 |
| 9226 | Wireline Services | | | | 8,300 | 8,300 | 14,700 |
| 9228 | Engineering/Drilling Consultant | PRA | | 5,000 | | 5,000 | 140,439 |
| 9229 | Mud Logging | | | | 2,600 | 2,600 | 32,367 |
| 9231 | Communication | | | 315 | | 315 | 2,783 |
| 9237 | Marine Equipment | | | 29,100 | | 29,100 | 387,471 |
| 9238 | Dock Services | | | | 1,187 | 1,187 | 52,970 |
| 9239 | Fishing Tools and Services | | | | | 0 | 3,372 |
| 9240 | Environmental Supplies/Services/Disposal | | | 7,000 | | 7,000 | 37,550 |
| 9242 | Transportation Personnel / Crew Change | | Chopper | | 3,411 | 3,411 | 59,324 |
| 9245 | Transportation Air Freight | | | | | 0 | 0 |
| 9248 | Storage Rental Service | | | 333 | | 333 | 1,832 |
| 9250 | Camp & Catering | | | | | 0 | 21,000 |
| 9251 | Mobilize Rig | | | | | 0 | 0 |
| 9252 | Environmental & Permitting | | | 247 | | 247 | 1,359 |
| 9253 | HSE & Environment | | | 1,344 | | 1,344 | 6,720 |
| 9255 | MWD/LWD | | | | 3,572 | 3,572 | 10,716 |
| 9256 | Demobilize Rig | | | | | 0 | 0 |
| 9265 | Drilling Contractor - Other Charge | | | | 2,400 | 2,400 | 11,300 |
| 9288 | Consumables | | | | | 0 | 2,455 |
| 9290 | IDC Miscellaneous | | | | | 0 | 1,019 |
| | | | INTANGIBLE TOTAL: | 123,765 | 35,632 | 159,397 | 1,705,601 |
| | | | GRAND TOTAL: | 123,765 | 35,632 | 159,397 | 1,785,601 |

FURIE-BANKR_00200449
DA01489

**FURIE** Operating Alaska LLC   **PRA** International Resources Alaska

### KLU-A4 Daily Cost Report

| Report Date: | August 5, 2018 |
|---|---|
| Report No: | 19 |
| Start Date: | June 20, 2018 |

#### TANGIBLE DRILLING COSTS

| CODE | DESCRIPTION | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9402 | Casing | | | | | 0.00 | 80,000.00 |
| 9403 | Tubing | | | | | 0.00 | 0.00 |
| 9404 | Wellhead & Tree | | | | | 0.00 | 0.00 |
| 9410 | Flowlines | | | | | 0.00 | 0.00 |
| 9419 | Drill Bits Purchased | | | | | 0.00 | 0.00 |
| 9421 | Tubing Assessories | | | | | 0.00 | 0.00 |
| 9465 | Wellhead Control Panel | | | | | 0.00 | 0.00 |
| 9490 | Miscellaneous | | | | | 0.00 | 0.00 |
| | | | **TANGIBLE TOTAL:** | $0.00 | $0.00 | 0.00 | $80,000.00 |

#### INTANGIBLE DRILLING COSTS

| CODE | INTANGIBLE COST | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9202 | Rig - Day Rate | | | 63,500 | | 63,500 | 412,750 |
| 9204 | Directional Services | | | | 33,343 | 33,343 | 57,459 |
| 9205 | Overheads | | | 1,646 | | 1,646 | 18,908 |
| 9206 | Contract Labor | | | 1,400 | | 1,400 | 200,161 |
| 9207 | Surveys/Permits/Bonds | | | | | 0 | 0 |
| 9208 | Cement and Cementing Services | | | 2,250 | | 2,250 | 14,625 |
| 9209 | Mud/Chemicals/Water | | | 2,070 | 4,606 | 6,676 | 54,177 |
| 9212 | Rental Equipment | | | 3,710 | | 3,710 | 67,305 |
| 9213 | Open hole logging | | | | | 0 | 900 |
| 9215 | Transportation Ground Freight | | | | 1,530 | 1,530 | 56,020 |
| 9216 | Coring & Analysis | | | | | 0 | 0 |
| 9217 | Inspection/Testing | | | | | 0 | 0 |
| 9218 | Casing/Drive Pipe Services | | | | | 0 | 15,000 |
| 9219 | Drill Bits - Rental | | | | | 0 | 0 |
| 9220 | Insurance - Drilling | | | 1,250 | | 1,250 | 10,425 |
| 9221 | Well G&G | PRA | | | | 0 | 61,037 |
| 9222 | Consulting Services - Company Men | PRA | | 4,600 | | 4,600 | 55,200 |
| 9224 | Fuel, Water, and Power | | | | | 0 | 14,163 |
| 9225 | Perforating | Tripoint | | | | 0 | 0 |
| 9226 | Wireline Services | | | | 55,729 | 55,729 | 70,429 |
| 9228 | Engineering/Drilling Consultant | PRA | | 5,000 | | 5,000 | 145,439 |
| 9229 | Mud Logging | | | | 2,600 | 2,600 | 34,967 |
| 9231 | Communication | | | 315 | | 315 | 3,098 |
| 9237 | Marine Equipment | | | 29,100 | | 29,100 | 416,571 |
| 9238 | Dock Services | | | | 1,188 | 1,188 | 54,158 |
| 9239 | Fishing Tools and Services | | | | | 0 | 3,372 |
| 9240 | Environmental Supplies/Services/Disposal | | | 7,000 | | 7,000 | 44,550 |
| 9242 | Transportation Personnel / Crew Change | | Chopper | | 3,214 | 3,214 | 62,538 |
| 9245 | Transportation Air Freight | | | | | 0 | 0 |
| 9248 | Storage Rental Service | | | 333 | | 333 | 2,165 |
| 9250 | Camp & Catering | | | | | 0 | 21,000 |
| 9251 | Mobilize Rig | | | | | 0 | 0 |
| 9252 | Environmental & Permitting | | | 247 | | 247 | 1,606 |
| 9253 | HSE & Environment | | | 1,344 | | 1,344 | 8,064 |
| 9255 | MWD/LWD | | | | 3,572 | 3,572 | 14,288 |
| 9256 | Demobilize Rig | | | | | 0 | 0 |
| 9265 | Drilling Contractor - Other Charge | | | | 2,700 | 2,700 | 14,000 |
| 9288 | Consumables | | | | | 0 | 2,455 |
| 9290 | IDC Miscellaneous | | | | | 0 | 1,019 |
| | | | **INTANGIBLE TOTAL:** | 123,765 | 108,482 | 232,247 | 1,937,848 |
| | | | **GRAND TOTAL:** | 123,765 | 108,482 | 232,247 | 2,017,848 |

FURIE-BANKR_00200450
DA01490



| Report Date: | August 6, 2018 |
|---|---|
| Report No: | 20 |
| Start Date: | June 20, 2018 |

**KLU-A4 Daily Cost Report**

### TANGIBLE DRILLING COSTS

| CODE | DESCRIPTION | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9402 | Casing | | | | | 0.00 | 80,000.00 |
| 9403 | Tubing | | | | | 0.00 | 0.00 |
| 9404 | Wellhead & Tree | | | | | 0.00 | 0.00 |
| 9410 | Flowlines | | | | | 0.00 | 0.00 |
| 9419 | Drill Bits Purchased | | | | | 0.00 | 0.00 |
| 9421 | Tubing Accessories | | | | | 0.00 | 0.00 |
| 9465 | Wellhead Control Panel | | | | | 0.00 | 0.00 |
| 9490 | Miscellaneous | | | | | 0.00 | 0.00 |
| | | | TANGIBLE TOTAL: | $0.00 | $0.00 | 0.00 | $80,000.00 |

### INTANGIBLE DRILLING COSTS

| CODE | INTANGIBLE COST | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9202 | Rig - Day Rate | | | 63,500 | | 63,500 | 476,250 |
| 9204 | Directional Services | | Day Rate only need to update cost on for rental 8/7/18 | | 3,572 | 3,572 | 61,031 |
| 9205 | Overheads | | | 1,646 | | 1,646 | 20,554 |
| 9206 | Contract Labor | | | 1,400 | | 1,400 | 201,561 |
| 9207 | Surveys/Permits/Bonds | | | | | 0 | 0 |
| 9208 | Cement and Cementing Services | | | 2,250 | | 2,250 | 16,675 |
| 9209 | Mud/Chemicals/Water | | Daily Mud Product Usage Cost | 2,070 | 9,603 | 11,673 | 65,850 |
| 9212 | Rental Equipment | | | 3,710 | | 3,710 | 71,015 |
| 9213 | Open hole logging | | | | | 0 | 900 |
| 9215 | Transportation Ground Freight | | | | 8,942 | 8,942 | 64,962 |
| 9216 | Coring & Analysis | | | | | 0 | 0 |
| 9217 | Inspection/Testing | | | | | 0 | 0 |
| 9218 | Casing/Drive Pipe Services | | | | | 0 | 15,000 |
| 9219 | Drill Bits - Rental | | | | | 0 | 0 |
| 9220 | Insurance - Drilling | | | 1,250 | | 1,250 | 11,675 |
| 9221 | Well G&G | PRA | | | | 0 | 61,037 |
| 9222 | Consulting Services - Company Men | PRA | | 4,600 | | 4,600 | 59,800 |
| 9224 | Fuel, Water, and Power | | 338gl @ 3.40   - 150gl @ 3.38 | | 1,657 | 1,657 | 15,620 |
| 9225 | Perforating | Tripoint | | | | 0 | 0 |
| 9226 | Wireline Services | | | | | 0 | 70,429 |
| 9228 | Engineering/Drilling Consultant | PRA | | 5,000 | | 5,000 | 150,439 |
| 9229 | Mud Logging | | Added Work Ticket for 7/31/18 - 100.00 & 7/31/18 - 1695.00 | | 4,495 | 4,495 | 39,462 |
| 9231 | Communication | | | 315 | | 315 | 3,413 |
| 9237 | Marine Equipment | | | 29,100 | | 29,100 | 445,671 |
| 9238 | Dock Services | | Dock | | 12,450 | 12,450 | 66,608 |
| 9239 | Fishing Tools and Services | | | | | 0 | 3,372 |
| 9240 | Environmental Supplies/Services/Disposal | | | 7,000 | | 7,000 | 51,550 |
| 9242 | Transportation Personnel / Crew Change | | Chopper | | 3,892 | 3,892 | 66,430 |
| 9245 | Transportation Air Freight | | | | | 0 | 0 |
| 9246 | Storage Rental Service | | | 333 | | 333 | 2,468 |
| 9250 | Camp & Catering | | | | | 0 | 21,000 |
| 9251 | Mobilize Rig | | | | | 0 | 0 |
| 9252 | Environmental & Permitting | | | 247 | | 247 | 1,853 |
| 9253 | HSE & Environment | | | 1,344 | | 1,344 | 9,408 |
| 9255 | MWD/LWD | | Day Rate only need to update cost on logging on 8/7/18 | | 3,572 | 3,572 | 17,860 |
| 9256 | Demobilize Rig | | | | | 0 | 0 |
| 9265 | Drilling Contractor - Other Charge | | | | 3,938 | 3,938 | 17,938 |
| 9288 | Consumables | | | | | 0 | 2,455 |
| 9290 | IDC Miscellaneous | | | | | 0 | 1,019 |
| | | | INTANGIBLE TOTAL: | 123,765 | 52,121 | 175,886 | 2,113,734 |
| | | | GRAND TOTAL: | 123,765 | 52,121 | 175,886 | 2,193,734 |

FURIE-BANKR_00200451
DA01491



**FURIE** Operating Alaska LLC

**KLU-A4 Daily Cost Report**

| Report Date: | August 7, 2018 |
|---|---|
| Report No: | 21 |
| Start Date: | June 20, 2018 |

### TANGIBLE DRILLING COSTS

| CODE | DESCRIPTION | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9402 | Casing | | | | | 0.00 | 80,000.00 |
| 9403 | Tubing | | | | | 0.00 | 0.00 |
| 9404 | Wellhead & Tree | | | | | 0.00 | 0.00 |
| 9410 | Flowlines | | | | | 0.00 | 0.00 |
| 9419 | Drill Bits Purchased | | | | | 0.00 | 0.00 |
| 9421 | Tubing Accessories | | | | | 0.00 | 0.00 |
| 9465 | Wellhead Control Panel | | | | | 0.00 | 0.00 |
| 9490 | Miscellaneous | | | | | 0.00 | 0.00 |
| | | | **TANGIBLE TOTAL:** | $0.00 | $0.00 | $0.00 | $80,000.00 |

### INTANGIBLE DRILLING COSTS

| CODE | INTANGIBLE COST | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9202 | Rig - Day Rate | | | 63,500 | | 63,500 | 539,750 |
| 9204 | Directional Services | | 2 ea. BHGE D.D. @ 1450/day + Drill Pipe and Handling equipment day rate of $2688 | 5,588 | 112,132 | 117,720 | 178,751 |
| 9205 | Overheads | | | 1,646 | | 1,646 | 22,200 |
| 9206 | Contract Labor | | | 1,400 | | 1,400 | 202,961 |
| 9207 | Surveys/Permits/Bonds | | | | | 0 | 0 |
| 9208 | Cement and Cementing Services | | | 2,250 | | 2,250 | 19,125 |
| 9209 | Mud/Chemicals/Water | | Daily Mud Product Usage Cost | 2,070 | | 2,070 | 67,920 |
| 9212 | Rental Equipment | | | 3,710 | | 3,710 | 74,725 |
| 9213 | Open hole logging | | | | | 0 | 900 |
| 9215 | Transportation Ground Freight | | | | 29,875 | 29,875 | 94,836 |
| 9216 | Coring & Analysis | | | | | 0 | 0 |
| 9217 | Inspection/Testing | | | | | 0 | 0 |
| 9218 | Casing/Drive Pipe Services | | | | | 0 | 15,000 |
| 9219 | Drill Bits - Rental | | | | | 0 | 0 |
| 9220 | Insurance - Drilling | | | 1,250 | | 1,250 | 12,925 |
| 9221 | Well G&G | PRA | | | | 0 | 61,037 |
| 9222 | Consulting Services - Company Men | PRA | | 4,600 | | 4,600 | 64,400 |
| 9224 | Fuel, Water, and Power | | 443gl @ 3.40   - 400gl @ 3.38 | | 2,858 | 2,858 | 18,679 |
| 9225 | Perforating | Tripoint | | | | 0 | 0 |
| 9226 | Wireline Services | | | | | 0 | 70,429 |
| 9228 | Engineering/Drilling Consultant | PRA | | 5,000 | | 5,000 | 155,439 |
| 9229 | Mud Logging | | Logging Shack a @ 200/day and 2 ea. Mudloggers @ 1200/day | 2,600 | | 2,600 | 42,062 |
| 9231 | Communication | | | 315 | | 315 | 3,728 |
| 9237 | Marine Equipment | | | 29,100 | | 29,100 | 474,771 |
| 9238 | Dock Services | | Dock | | 1,787 | 1,787 | 68,396 |
| 9239 | Fishing Tools and Services | | | | | 0 | 3,372 |
| 9240 | Environmental Supplies/Services/Disposal | | | 7,000 | | 7,000 | 58,550 |
| 9242 | Transportation Personnel / Crew Change | | Chopper | | | 0 | 66,430 |
| 9245 | Transportation Air Freight | | | | | 0 | 0 |
| 9246 | Storage Rental Service | | | 333 | | 333 | 2,831 |
| 9250 | Camp & Catering | | | | | 0 | 21,000 |
| 9251 | Mobilize Rig | | | | | 0 | 0 |
| 9252 | Environmental & Permitting | | | 247 | | 247 | 2,100 |
| 9253 | HSE & Environment | | | 1,344 | | 1,344 | 10,752 |
| 9255 | MWD/LWD | | 2 ea. BHGE MWD Eng. @ 1450/day | 2,900 | | 2,900 | 20,760 |
| 9256 | Demobilize Rig | | | | | 0 | 0 |
| 9265 | Drilling Contractor - Other Charge | | Cadering & Bedding for 7/30 7/31 8/1 Charges | | | 0 | 17,938 |
| 9288 | Consumables | | | | | 0 | 2,455 |
| 9290 | IDC Miscellaneous | | | | | 0 | 1,019 |
| | | | **INTANGIBLE TOTAL:** | 134,853 | 146,652 | 281,505 | 2,365,239 |
| | | | **GRAND TOTAL:** | 134,853 | 146,652 | 281,505 | 2,475,239 |

FURIE-BANKR_00200452
DA01492



**KLU-A4 Daily Cost Report**

| | | | Report Date: | August 8, 2018 |
|---|---|---|---|---|
| | | | Report No: | 22 |
| | | | Start Date: | June 20, 2018 |

### TANGIBLE DRILLING COSTS

| CODE | DESCRIPTION | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9402 | Casing | | | | | 0.00 | 80,000.00 |
| 9403 | Tubing | | | | | 0.00 | 0.00 |
| 9404 | Wellhead & Tree | | | | | 0.00 | 0.00 |
| 9410 | Flowlines | | | | | 0.00 | 0.00 |
| 9419 | Drill Bits Purchased | | | | | 0.00 | 0.00 |
| 9421 | Tubing Assessories | | | | | 0.00 | 0.00 |
| 9465 | Wellhead Control Panel | | | | | 0.00 | 0.00 |
| 9490 | Miscellaneous | | | | | 0.00 | 0.00 |
| | | | **TANGIBLE TOTAL:** | $0.00 | $0.00 | $0.00 | $80,000.00 |

### INTANGIBLE DRILLING COSTS

| CODE | INTANGIBLE COST | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9202 | Rig - Day Rate | | | 63,500 | | 63,500 | 603,250 |
| 9204 | Directional Services | | 2 ea. BHGE D.D. @ 1450/day + Drill Pipe and Handling equipment day rate of $2688 | 5,588 | 950 | 6,538 | 185,289 |
| 9205 | Overheads | | | 1,646 | | 1,646 | 23,846 |
| 9206 | Contract Labor | | | 1,400 | | 1,400 | 204,361 |
| 9207 | Surveys/Permits/Bonds | | | | | 0 | 0 |
| 9208 | Cement and Cementing Services | | | 2,250 | | 2,250 | 21,375 |
| 9209 | Mud/Chemicals/Water | | Daily Mud Product Usage Cost | 2,070 | 2,538 | 4,608 | 72,528 |
| 9212 | Rental Equipment | | | 3,710 | | 3,710 | 78,435 |
| 9213 | Open hole logging | | | | | 0 | 900 |
| 9215 | Transportation Ground Freight | | | | | 0 | 94,836 |
| 9216 | Coring & Analysis | | | | | 0 | 0 |
| 9217 | Inspection/Testing | | | | | 0 | 0 |
| 9218 | Casing/Drive Pipe Services | | | | | 0 | 15,000 |
| 9219 | Drill Bits - Rental | | | | | 0 | 0 |
| 9220 | Insurance - Drilling | | | 1,250 | | 1,250 | 14,175 |
| 9221 | Well G&G | PRA | | | | 0 | 61,037 |
| 9222 | Consulting Services - Company Men | PRA | | 4,600 | 2,300 | 6,900 | 71,300 |
| 9224 | Fuel, Water, and Power | | 321gl @ 3.40  - 494gl @ 3.38 | | 2,761 | 2,761 | 21,440 |
| 9225 | Perforating | Tripoint | | | | 0 | 0 |
| 9226 | Wireline Services | | | | | 0 | 70,429 |
| 9228 | Engineering/Drilling Consultant | PRA | | 5,000 | | 5,000 | 160,439 |
| 9229 | Mud Logging | | Logging Shack a @ 200/day and 2 ea. Mudloggers @ 1200/day | 2,600 | | 2,600 | 44,662 |
| 9231 | Communication | | | 315 | | 315 | 4,043 |
| 9237 | Marine Equipment | | | 29,100 | | 29,100 | 503,871 |
| 9238 | Dock Services | | Dock | | | 0 | 68,396 |
| 9239 | Fishing Tools and Services | | | | | 0 | 3,372 |
| 9240 | Environmental Supplies/Services/Disposal | | 390 BBL @ $25/bbl, 885 BBL @ $85/bbl for G&I | 7,000 | 84,975 | 91,975 | 150,525 |
| 9242 | Transportation Personnel / Crew Change | | Chopper | | 7,251 | 7,251 | 73,681 |
| 9245 | Transportation Air Freight | | | | | 0 | 0 |
| 9246 | Storage Rental Service | | | 333 | | 333 | 3,164 |
| 9250 | Camp & Catering | | | | | 0 | 21,000 |
| 9251 | Mobilize Rig | | | | | 0 | 0 |
| 9252 | Environmental & Permitting | | | 247 | | 247 | 2,347 |
| 9253 | HSE & Environment | | | 1,344 | | 1,344 | 12,096 |
| 9255 | MWD/LWD | | 2 ea. BHGE MWD Eng. @ 1450/day + Unit | 3,175 | | 3,175 | 23,935 |
| 9256 | Demobilize Rig | | | | | 0 | 0 |
| 9265 | Drilling Contractor - Other Charge | | | | | 0 | 17,938 |
| 9288 | Consumables | | | | | 0 | 2,455 |
| 9290 | IDC Miscellaneous | | | | | 0 | 1,019 |
| | | | **INTANGIBLE TOTAL:** | 135,128 | 100,775 | 235,903 | 2,631,142 |

| | | | **GRAND TOTAL:** | 135,128 | 100,775 | 235,903 | 2,711,142 |



| Report Date: | August 9, 2018 |
| --- | --- |
| **KLU-A4 Daily Cost Report** Report No: | 23 |
| Start Date: | June 20, 2018 |

### TANGIBLE DRILLING COSTS

| CODE | DESCRIPTION | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 9402 | Casing | | | | 3,080 | 3,080 | 83,080 |
| 9403 | Tubing | | | 2,688 | 8,065 | 10,754 | 10,754 |
| 9404 | Wellhead & Tree | | | | | - | - |
| 9410 | Flowlines | | | | | - | - |
| 9419 | Drill Bits Purchased | | | | | - | - |
| 9421 | Tubing Accessories | | | | 11,713 | 11,713 | 11,713 |
| 9465 | Wellhead Control Panel | | | | | - | - |
| 9490 | Miscellaneous | | | | 12,943 | 12,943 | 12,943 |
| | | | TANGIBLE TOTAL: | $  2,688 | $  22,858 | $  25,546 | $  105,546 |

### INTANGIBLE DRILLING COSTS

| CODE | INTANGIBLE COST | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 9202 | Rig - Day Rate | | | 63,500 | 11,128 | 74,628 | 677,878 |
| 9204 | Directional Services | | 2 ea. BHGE D.D. @ 1450/day + Drill Pipe and Handling equipment day rate of $2688 | 5,588 | 1,825 | 7,413 | 192,702 |
| 9205 | Overheads | | | 1,646 | | 1,646 | 25,492 |
| 9206 | Contract Labor | | | 1,400 | | 1,400 | 205,761 |
| 9207 | Surveys/Permits/Bonds | | | | | 0 | 0 |
| 9208 | Cement and Cementing Services | | | | 4,528 | 4,528 | 25,903 |
| 9209 | Mud/Chemicals/Water | | Daily Mud Product Usage Cost | 2,070 | 1,592 | 3,662 | 76,189 |
| 9212 | Rental Equipment | | | 3,710 | | 3,710 | 82,145 |
| 9213 | Open hole logging | | | | | 0 | 900 |
| 9215 | Transportation Ground Freight | | | | 31,404 | 31,404 | 126,240 |
| 9216 | Coring & Analysis | | | | | 0 | 0 |
| 9217 | Inspection/Testing | | | | | 0 | 0 |
| 9218 | Casing/Drive Pipe Services | | | | | 0 | 15,000 |
| 9219 | Drill Bits - Rental | | | | | 0 | 0 |
| 9220 | Insurance - Drilling | | | 1,250 | | 1,250 | 15,425 |
| 9221 | Well G&G | PRA | | | | 0 | 61,037 |
| 9222 | Consulting Services - Company Men | PRA | | 4,600 | | 4,600 | 75,900 |
| 9224 | Fuel, Water, and Power | | 321gl @ 3.40  - 494gl @ 3.38 | | 2,761 | 2,761 | 24,201 |
| 9225 | Perforating | Tripoint | | | | 0 | 0 |
| 9226 | Wireline Services | | | | | 0 | 70,429 |
| 9228 | Engineering/Drilling Consultant | PRA | | 5,000 | | 5,000 | 165,439 |
| 9229 | Mud Logging | | Logging Shack a @ 200/day and 2 ea. Mudloggers @ 1200/day | 2,600 | | 2,600 | 47,262 |
| 9231 | Communication | | | 329 | 154 | 483 | 4,526 |
| 9237 | Marine Equipment | | | 29,100 | | 29,100 | 532,971 |
| 9238 | Dock Services | | Dock | | 3,575 | 3,575 | 71,970 |
| 9239 | Fishing Tools and Services | | | | | 0 | 3,372 |
| 9240 | Environmental Supplies/Services/Disposal | | 60 BBL @ $85/bbl Solids to G&I | 10,300 | 34,800 | 45,100 | 195,625 |
| 9242 | Transportation Personnel / Crew Change | | Chopper | | 3,360 | 3,360 | 77,041 |
| 9245 | Transportation Air Freight | | | | | 0 | 0 |
| 9246 | Storage Rental Service | | | 333 | | 333 | 3,497 |
| 9250 | Camp & Catering | | | | 17,550 | 17,550 | 38,550 |
| 9251 | Mobilize Rig | | | | | 0 | 0 |
| 9252 | Environmental & Permitting | | | 247 | | 247 | 2,594 |
| 9253 | HSE & Environment | | | 1,344 | | 1,344 | 13,440 |
| 9255 | MWD/LWD | | 2 ea. BHGE MWD Eng. @ 1450/day + Unit | 3,175 | | 3,175 | 27,110 |
| 9256 | Demobilize Rig | | | | | 0 | 0 |
| 9265 | Drilling Contractor - Other Charge | | | | | 0 | 17,938 |
| 9288 | Consumables | | | | 11,885 | 11,885 | 14,340 |
| 9290 | IDC Miscellaneous | | | | 7,003 | 7,003 | 8,022 |
| | | | INTANGIBLE TOTAL: | 136,192 | 131,565 | 267,757 | 2,888,900 |
| | | | GRAND TOTAL: | 138,880 | 154,423 | 293,304 | 3,004,446 |

**FURIE** Operating Alaska LLC / **PRA** International Resources Alaska

### KLU-A4 Daily Cost Report

| Report Date: | August 10, 2018 |
|---|---|
| Report No: | 24 |
| Start Date: | June 20, 2018 |

#### TANGIBLE DRILLING COSTS

| CODE | DESCRIPTION | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9402 | Casing | | | | | - | 83,080 |
| 9403 | Tubing | | | 2,688 | (13,442) | (10,754) | 0 |
| 9404 | Wellhead & Tree | | | | | - | - |
| 9410 | Flowlines | | | | | - | - |
| 9419 | Drill Bits Purchased | | | | | - | - |
| 9421 | Tubing Assessories | | | | | - | 11,713 |
| 9465 | Wellhead Control Panel | | | | | - | - |
| 9490 | Miscellaneous | | | | | - | 12,943 |
| | | | TANGIBLE TOTAL: | $ 2,688 | $ (13,442) | $ (10,754) | $ 94,793 |

#### INTANGIBLE DRILLING COSTS

| CODE | INTANGIBLE COST | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9202 | Rig - Day Rate | | | 63,500 | | 63,500 | 741,378 |
| 9204 | Directional Services | | 2 ea. BHGE D.D. @ 1450/day + Drill Pipe and Handling equipment day rate of $2688 | 5,588 | 1,625 | 7,213 | 199,915 |
| 9205 | Overheads | | | 1,646 | | 1,646 | 27,138 |
| 9206 | Contract Labor | | | 1,400 | | 1,400 | 207,161 |
| 9207 | Surveys/Permits/Bonds | | | | | 0 | 0 |
| 9208 | Cement and Cementing Services | | | 2,250 | | 2,250 | 25,675 |
| 9209 | Mud/Chemicals/Water | | Daily Mud Product Usage Cost | 2,070 | 2,834 | 4,904 | 81,094 |
| 9212 | Rental Equipment | | | 3,710 | | 3,710 | 85,855 |
| 9213 | Open hole logging | | | | | 0 | 900 |
| 9215 | Transportation Ground Freight | | | | 11,254 | 11,254 | 137,464 |
| 9216 | Coring & Analysis | | | | | 0 | 0 |
| 9217 | Inspection/Testing | | | | | 0 | 0 |
| 9218 | Casing/Drive Pipe Services | | | | | 0 | 15,000 |
| 9219 | Drill Bits - Rental | | | | | 0 | 0 |
| 9220 | Insurance - Drilling | | | 1,250 | | 1,250 | 16,675 |
| 9221 | Well G&G | PRA | | | | 0 | 350 |
| 9222 | Consulting Services - Company Men | PRA | | 4,600 | | 4,600 | 80,500 |
| 9224 | Fuel, Water, and Power | | 370 gl @ 3.40 - 450 gl @ 3.38 | | 2,779 | 2,779 | 26,980 |
| 9225 | Perforating | Tripoint | | | | 0 | 0 |
| 9226 | Wireline Services | | | | | 0 | 70,429 |
| 9228 | Engineering/Drilling Consultant | PRA | | 5,000 | | 5,000 | 170,439 |
| 9229 | Mud Logging | | Logging Shack a @ 200/day and 2 ea. Mudloggers @ 1200/day | 2,600 | | 2,600 | 49,662 |
| 9231 | Communication | | | 329 | | 329 | 4,855 |
| 9237 | Marine Equipment | | | 29,100 | | 29,100 | 562,071 |
| 9238 | Dock Services | | Dock | | 1,787 | 1,787 | 73,758 |
| 9239 | Fishing Tools and Services | | | | | 0 | 3,372 |
| 9240 | Environmental Supplies/Services/Disposal | | 270 BBL @ $85/bbl Solids to G&I, 310 BBL @ $25/bbl liquids | 10,300 | 30,700 | 41,000 | 236,625 |
| 9242 | Transportation Personnel / Crew Change | | Chopper | | 8,674 | 8,674 | 85,715 |
| 9245 | Transportation Air Freight | | | | | 0 | 0 |
| 9246 | Storage Rental Service | | | 333 | | 333 | 3,830 |
| 9250 | Camp & Catering | | | | | 0 | 38,550 |
| 9251 | Mobilize Rig | | | | | 0 | 0 |
| 9252 | Environmental & Permitting | | | 247 | | 247 | 2,841 |
| 9253 | HSE & Environment | | | 1,344 | | 1,344 | 14,784 |
| 9255 | MWD/LWD | | 2 ea. BHGE MWD Eng. @ 1450/day + Unit | 3,175 | | 3,175 | 30,285 |
| 9256 | Demobilize Rig | | | | | 0 | 0 |
| 9265 | Drilling Contractor - Other Charge | | | | | 0 | 17,938 |
| 9288 | Consumables | | | | | 0 | 14,340 |
| 9290 | IDC Miscellaneous | | | | | 0 | 8,022 |
| | | | INTANGIBLE TOTAL: | 138,442 | 59,653 | 198,095 | 3,034,030 |
| | | | GRAND TOTAL: | 141,130 | 46,211 | 187,342 | 3,128,822 |

FURIE-BANKR_00200455
DA01495



| Report Date: | August 11, 2018 |
| Report No: | 25 |
| Start Date: | June 20, 2018 |

**KLU-A4 Daily Cost Report**

### TANGIBLE DRILLING COSTS

| CODE | DESCRIPTION | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9402 | Casing | | | | | - | 83,080 |
| 9403 | Tubing | | | | | - | 0 |
| 9404 | Wellhead & Tree | | | | | - | - |
| 9410 | Flowlines | | | | | - | - |
| 9419 | Drill Bits Purchased | | | | | - | - |
| 9421 | Tubing Accessories | | | | | - | 11,713 |
| 9465 | Wellhead Control Panel | | | | | - | - |
| 9490 | Miscellaneous | | | | | - | 12,943 |
| | | | TANGIBLE TOTAL: | $ - | $ - | $ - | $ 94,793 |

### INTANGIBLE DRILLING COSTS

| CODE | INTANGIBLE COST | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9202 | Rig - Day Rate | | | 63,500 | | 63,500 | 804,878 |
| 9204 | Directional Services | | 2 ea. BHGE D.D. @ 1450/day + Drill Pipe and Handling equipment day rate of $2688 | 5,588 | 575 | 6,163 | 206,078 |
| 9205 | Overheads | | | 1,646 | | 1,646 | 28,784 |
| 9206 | Contract Labor | | | 1,400 | | 1,400 | 208,561 |
| 9207 | Surveys/Permits/Bonds | | | | | 0 | 0 |
| 9208 | Cement and Cementing Services | | | 2,250 | | 2,250 | 28,125 |
| 9209 | Mud/Chemicals/Water | | Daily Mud Product Usage Cost | 2,070 | | 2,070 | 83,164 |
| 9212 | Rental Equipment | | | 3,710 | | 3,710 | 89,565 |
| 9213 | Open hole logging | | | | | 0 | 900 |
| 9215 | Transportation Ground Freight | | | | 4,452 | 4,452 | 141,946 |
| 9216 | Coring & Analysis | | | | | 0 | 0 |
| 9217 | Inspection/Testing | | | | | 0 | 0 |
| 9218 | Casing/Drive Pipe Services | | | | | 0 | 15,000 |
| 9219 | Drill Bits - Rental | | | | | 0 | 0 |
| 9220 | Insurance - Drilling | | | 1,250 | | 1,250 | 17,925 |
| 9221 | Well G&G | PRA | | | | 0 | 350 |
| 9222 | Consulting Services - Company Men | PRA | | 4,600 | | 4,600 | 85,100 |
| 9224 | Fuel, Water, and Power | | 361 gl @ 3.40  - 500 gl @ 3.38 - 78.9 gl @ 3.80 | | 3,217 | 3,217 | 30,197 |
| 9225 | Perforating | Tripoint | | | | 0 | 0 |
| 9226 | Wireline Services | | | | | 0 | 70,429 |
| 9228 | Engineering/Drilling Consultant | PRA | | 5,000 | | 5,000 | 175,439 |
| 9229 | Mud Logging | | Logging Shack a @ 200/day and 2 ea. Mudloggers @ 1200/day | 2,600 | | 2,600 | 52,462 |
| 9231 | Communication | | | 329 | | 329 | 5,184 |
| 9237 | Marine Equipment | | | 29,100 | | 29,100 | 591,171 |
| 9238 | Dock Services | | Dock | | 17,188 | 17,188 | 90,946 |
| 9239 | Fishing Tools and Services | | | | | 0 | 3,372 |
| 9240 | Environmental Supplies/Services/Disposal | | 220 BBL @ $25/bbl liquids | 10,300 | 5,500 | 15,800 | 252,425 |
| 9242 | Transportation Personnel / Crew Change | | Chopper | | 3,571 | 3,571 | 89,286 |
| 9245 | Transportation Air Freight | | | | | 0 | 0 |
| 9246 | Storage Rental Service | | | 333 | | 333 | 4,163 |
| 9250 | Camp & Catering | | | | | 0 | 38,550 |
| 9251 | Mobilize Rig | | | | | 0 | 0 |
| 9252 | Environmental & Permitting | | | 247 | | 247 | 3,068 |
| 9253 | HSE & Environment | | | 1,344 | | 1,344 | 16,128 |
| 9255 | MWD/LWD | | 2 ea. BHGE MWD Eng. @ 1450/day + Unit | 3,175 | | 3,175 | 33,460 |
| 9256 | Demobilize Rig | | | | | 0 | 0 |
| 9265 | Drilling Contractor - Other Charge | | | | | 0 | 17,938 |
| 9288 | Consumables | | | | | 0 | 14,340 |
| 9290 | IDC Miscellaneous | | | | | 0 | 8,022 |
| | | | INTANGIBLE TOTAL: | 138,442 | 34,504 | 172,946 | 3,206,975 |
| | | | GRAND TOTAL: | 138,442 | 34,504 | 172,946 | 3,301,768 |

FURIE-BANKR_00200456
DA01496



| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **KLU-A4 Daily Cost Report** | | | | **Report Date:** | August 12, 2018 | | |
| | | | | **Report No:** | 26 | | |
| | | | | **Start Date:** | June 20, 2018 | | |

### TANGIBLE DRILLING COSTS

| CODE | DESCRIPTION | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9402 | Casing | | | | | - | 83,080 |
| 9403 | Tubing | | | | | - | 0 |
| 9404 | Wellhead & Tree | | | | | - | - |
| 9410 | Flowlines | | | | | - | - |
| 9419 | Drill Bits Purchased | | | | | - | - |
| 9421 | Tubing Accessories | | | | | - | 11,713 |
| 9465 | Wellhead Control Panel | | | | | - | - |
| 9490 | Miscellaneous | | | | | - | 12,943 |
| | | | **TANGIBLE TOTAL:** | $ - | $ - | $ - | $ 94,793 |

### INTANGIBLE DRILLING COSTS

| CODE | INTANGIBLE COST | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9202 | Rig - Day Rate | | | 63,500 | | 63,500 | 868,378 |
| 9204 | Directional Services | | 2 ea. BHGE D.D. @ 1450/day + Drill Pipe and Handling equipment day rate of $2688 | 5,588 | 275 | 5,863 | 211,941 |
| 9205 | Overheads | | | 1,646 | | 1,646 | 30,430 |
| 9206 | Contract Labor | | | 1,400 | 15,080 | 16,480 | 225,041 |
| 9207 | Surveys/Permits/Bonds | | | | | 0 | 0 |
| 9208 | Cement and Cementing Services | | | 2,250 | | 2,250 | 30,375 |
| 9209 | Mud/Chemicals/Water | | Daily Mud Product Usage Cost | 2,070 | | 2,070 | 85,234 |
| 9212 | Rental Equipment | | | 3,710 | | 3,710 | 93,275 |
| 9213 | Open hole logging | | | | | 0 | 900 |
| 9215 | Transportation Ground Freight | | | | 4,847 | 4,847 | 146,793 |
| 9216 | Coring & Analysis | | | | | 0 | 0 |
| 9217 | Inspection/Testing | | | | | 0 | 0 |
| 9218 | Casing/Drive Pipe Services | | | | | 0 | 15,000 |
| 9219 | Drill Bits - Rental | | | | | 0 | 0 |
| 9220 | Insurance - Drilling | | | 1,250 | | 1,250 | 19,175 |
| 9221 | Well G&G | PRA | | | | 0 | 350 |
| 9222 | Consulting Services - Company Men | PRA | | 4,600 | | 4,600 | 89,700 |
| 9224 | Fuel, Water, and Power | | 380 gl @ 3.40 - 380 gl @ 3.38 - 38 gl @ 3.80 | | 2,721 | 2,721 | 32,918 |
| 9225 | Perforating | Tripoint | | | | 0 | 0 |
| 9226 | Wireline Services | | | | | 0 | 70,429 |
| 9228 | Engineering/Drilling Consultant | PRA | | 5,000 | | 5,000 | 180,439 |
| 9229 | Mud Logging | | Logging Shack a @ 200/day and 2 ea. Mudloggers @ 1200/day | 2,600 | | 2,600 | 55,062 |
| 9231 | Communication | | | 329 | | 329 | 5,513 |
| 9237 | Marine Equipment | | | 29,100 | | 29,100 | 620,271 |
| 9238 | Dock Services | | Dock | | 17,188 | 17,188 | 108,135 |
| 9239 | Fishing Tools and Services | | | | | 0 | 3,372 |
| 9240 | Environmental Supplies/Services/Disposal | | 350 BBL @ $25/bbl liquids - 150 BBL @ $85/bbl solids | 10,300 | 21,500 | 31,800 | 284,225 |
| 9242 | Transportation Personnel / Crew Change | | Chopper | | 3,411 | 3,411 | 92,698 |
| 9245 | Transportation Air Freight | | | | | 0 | 0 |
| 9246 | Storage Rental Service | | | 333 | | 333 | 4,496 |
| 9250 | Camp & Catering | | | | | 0 | 38,550 |
| 9251 | Mobilize Rig | | | | | 0 | 0 |
| 9252 | Environmental & Permitting | | | 247 | | 247 | 3,335 |
| 9253 | HSE & Environment | | | 1,344 | | 1,344 | 17,472 |
| 9255 | MWD/LWD | | 2 ea. BHGE MWD Eng. @ 1450/day + Unit | 3,175 | | 3,175 | 36,635 |
| 9256 | Demobilize Rig | | | | | 0 | 0 |
| 9265 | Drilling Contractor - Other Charge | | | | | 0 | 17,938 |
| 9288 | Consumables | | | | | 0 | 14,340 |
| 9290 | IDC Miscellaneous | | | | | 0 | 8,022 |
| | | | **INTANGIBLE TOTAL:** | 138,442 | 65,023 | 203,465 | 3,410,440 |
| | | | **GRAND TOTAL:** | 138,442 | 65,023 | 203,465 | 3,505,233 |

FURIE-BANKR_00200457
DA01497



**KLU-A4 Daily Cost Report**

| | |
|---|---|
| Report Date: | August 13, 2018 |
| Report No: | 27 |
| Start Date: | June 20, 2018 |

### TANGIBLE DRILLING COSTS

| CODE | DESCRIPTION | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9402 | Casing | | | | | - | 83,080 |
| 9403 | Tubing | | | | | - | 0 |
| 9404 | Wellhead & Tree | | | | | - | - |
| 9410 | Flowlines | | | | | - | - |
| 9419 | Drill Bits Purchased | | | | | - | - |
| 9421 | Tubing Assessories | | | | | - | 11,713 |
| 9465 | Wellhead Control Panel | | | | | - | - |
| 9490 | Miscellaneous | | | | | - | 12,943 |
| | | | **TANGIBLE TOTAL:** | $ - | $ - | $ - | $ 94,793 |

### INTANGIBLE DRILLING COSTS

| CODE | INTANGIBLE COST | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9202 | Rig - Day Rate | | | 63,500 | | 63,500 | 931,878 |
| 9204 | Directional Services | BHGE | 2 ea. BHGE D.D. @ 1450/day + Drill Pipe and Handling equipment day rate of $2688 | 5,588 | | 5,588 | 217,529 |
| 9205 | Overheads | PRA | | 1,646 | | 1,646 | 32,076 |
| 9206 | Contract Labor | | | 1,400 | | 1,400 | 226,441 |
| 9207 | Surveys/Permits/Bonds | | | | | 0 | 0 |
| 9208 | Cement and Cementing Services | SLB | | 2,250 | | 2,250 | 32,625 |
| 9209 | Mud/Chemicals/Water | Bariod | Daily Mud Product Usage Cost | 2,070 | | 2,070 | 87,304 |
| 9212 | Rental Equipment | | | 3,710 | | 3,710 | 96,985 |
| 9213 | Open hole logging | | | | | 0 | 900 |
| 9215 | Transportation Ground Freight | | | | 4,632 | 4,632 | 151,424 |
| 9216 | Coring & Analysis | | | | | 0 | 0 |
| 9217 | Inspection/Testing | | | | | 0 | 0 |
| 9218 | Casing/Drive Pipe Services | | | | | 0 | 15,000 |
| 9219 | Drill Bits - Rental | | | | | 0 | 0 |
| 9220 | Insurance - Drilling | | | 1,250 | | 1,250 | 20,425 |
| 9221 | Well G&G | PRA | | | | 0 | 350 |
| 9222 | Consulting Services - Company Men | PRA | | 4,600 | | 4,600 | 94,300 |
| 9224 | Fuel, Water, and Power | | 460 gl @ 3.40 - 400 gl @ 3.38 - 79.8 gl @ 3.60 | | 5,109 | 5,109 | 38,027 |
| 9225 | Perforating | Tripoint | | | | 0 | 0 |
| 9226 | Wireline Services | | | | | 0 | 70,429 |
| 9228 | Engineering/Drilling Consultant | PRA | | 5,000 | | 5,000 | 185,439 |
| 9229 | Mud Logging | Nabors | Logging Shack a @ 200/day and 2 ea. Mudloggers @ 1200/day | 2,600 | | 2,600 | 57,662 |
| 9231 | Communication | Cruz/LMJ | | 329 | | 329 | 5,842 |
| 9237 | Marine Equipment | | | 29,100 | | 29,100 | 649,371 |
| 9238 | Dock Services | | Dock | | 12,530 | 12,530 | 120,664 |
| 9239 | Fishing Tools and Services | | | | 22,870 | 22,870 | 26,242 |
| 9240 | Environmental Supplies/Services/Disposal | | 0 BBL @ $25/bbl liquids - 0 BBL @ $85/bbl solids | 6,050 | | 6,050 | 290,275 |
| 9242 | Transportation Personnel / Crew Change | | Chopper | | 3,571 | 3,571 | 96,269 |
| 9245 | Transportation Air Freight | | | | | 0 | 0 |
| 9246 | Storage Rental Service | | | 333 | | 333 | 4,829 |
| 9250 | Camp & Catering | | | | | 0 | 38,550 |
| 9251 | Mobilize Rig | | | | | 0 | 0 |
| 9252 | Environmental & Permitting | | | 247 | | 247 | 3,582 |
| 9253 | HSE & Environment | | | 1,344 | | 1,344 | 18,816 |
| 9255 | MWD/LWD | BHGE | 2 ea. BHGE MWD Eng. @ 1450/day + Unit | 3,175 | | 3,175 | 39,810 |
| 9256 | Demobilize Rig | | | | | 0 | 0 |
| 9265 | Drilling Contractor - Other Charge | | | | | 0 | 17,938 |
| 9288 | Consumables | | | | | 0 | 14,340 |
| 9290 | IDC Miscellaneous | | | | | 0 | 8,022 |
| | | | **INTANGIBLE TOTAL:** | 134,192 | 48,711 | 182,903 | 3,593,344 |
| | | | **GRAND TOTAL:** | 134,192 | 48,711 | 182,903 | 3,688,136 |

FURIE-BANKR_00200458
DA01498



**FURIE** Operating Alaska LLC

**KLU-A4 Daily Cost Report**

| Report Date: | August 14, 2018 |
|---|---|
| Report No: | 28 |
| Start Date: | June 20, 2018 |

### TANGIBLE DRILLING COSTS

| CODE | DESCRIPTION | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9402 | Casing | | | | | - | 83,080 |
| 9403 | Tubing | | | | | - | 0 |
| 9404 | Wellhead & Tree | | | | | - | - |
| 9410 | Flowlines | | | | | - | - |
| 9419 | Drill Bits Purchased | | | | | - | - |
| 9421 | Tubing Accessories | | | | | - | 11,713 |
| 9465 | Wellhead Control Panel | | | | | - | - |
| 9490 | Miscellaneous | | | | | - | 12,943 |
| | | | **TANGIBLE TOTAL:** | $ - | $ - | $ - | $ 94,793 |

### INTANGIBLE DRILLING COSTS

| CODE | INTANGIBLE COST | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9202 | Rig - Day Rate | | | 63,500 | | 63,500 | 995,378 |
| 9204 | Directional Services | BHGE | 2 ea. BHGE D.D. @ 1450/day + Drill Pipe and Handling equipment day rate of $2688 | 5,588 | | 5,588 | 223,117 |
| 9205 | Overheads | PRA | | 1,646 | | 1,646 | 33,722 |
| 9206 | Contract Labor | | | 1,400 | | 1,400 | 227,841 |
| 9207 | Surveys/Permits/Bonds | | | | | 0 | 0 |
| 9208 | Cement and Cementing Services | SLB | | 2,250 | | 2,250 | 34,875 |
| 9209 | Mud/Chemicals/Water | Bariod | Daily Mud Product Usage Cost | 2,070 | 6,513 | 8,583 | 95,887 |
| 9212 | Rental Equipment | | | 3,710 | | 3,710 | 100,695 |
| 9213 | Open hole logging | | | | | 0 | 900 |
| 9215 | Transportation Ground Freight | | | | 1,955 | 1,955 | 153,379 |
| 9216 | Coring & Analysis | | | | | 0 | 0 |
| 9217 | Inspection/Testing | | | | | 0 | 0 |
| 9218 | Casing/Drive Pipe Services | | | | | 0 | 15,000 |
| 9219 | Drill Bits - Rental | | | | | 0 | 0 |
| 9220 | Insurance - Drilling | | | 1,250 | | 1,250 | 21,675 |
| 9221 | Well G&G | PRA | | | | 0 | 350 |
| 9222 | Consulting Services - Company Men | PRA | | 4,600 | | 4,600 | 98,900 |
| 9224 | Fuel, Water, and Power | | 67 gl @ 3.40 - 170 gl @ 3.38 - 0 gl @ 3.80 | | | 0 | 38,027 |
| 9225 | Perforating | Tripoint | | | | 0 | 0 |
| 9226 | Wireline Services | | | | | 0 | 70,429 |
| 9228 | Engineering/Drilling Consultant | PRA | | 5,000 | | 5,000 | 190,439 |
| 9229 | Mud Logging | Nabors | Logging Shack a @ 200/day and 2 ea. Mudloggers @ 1200/day | 2,600 | | 2,600 | 60,262 |
| 9231 | Communication | Cruz/LMJ | | 329 | | 329 | 6,171 |
| 9237 | Marine Equipment | | | 29,100 | | 29,100 | 678,471 |
| 9238 | Dock Services | | Dock | | 1,787 | 1,787 | 122,452 |
| 9239 | Fishing Tools and Services | | | | | 0 | 26,242 |
| 9240 | Environmental Supplies/Services/Disposal | | 0 BBL @ $25/bbl liquids - 0 BBL @ $85/bbl solids | 6,050 | | 6,050 | 296,325 |
| 9242 | Transportation Personnel / Crew Change | | Chopper | | 3,411 | 3,411 | 99,680 |
| 9245 | Transportation Air Freight | | | | | 0 | 0 |
| 9246 | Storage Rental Service | | | 333 | | 333 | 5,162 |
| 9250 | Camp & Catering | | | | | 0 | 38,550 |
| 9251 | Mobilize Rig | | | | | 0 | 0 |
| 9252 | Environmental & Permitting | | | 247 | | 247 | 3,829 |
| 9253 | HSE & Environment | | | 1,344 | | 1,344 | 20,160 |
| 9255 | MWD/LWD | BHGE | 2 ea. BHGE MWD Eng. @ 1450/day + Unit | 3,175 | | 3,175 | 42,985 |
| 9256 | Demobilize Rig | | | | | 0 | 0 |
| 9265 | Drilling Contractor - Other Charge | | | | | 0 | 17,938 |
| 9288 | Consumables | | | | | 0 | 14,340 |
| 9290 | IDC Miscellaneous | | | | | 0 | 8,022 |
| | | | **INTANGIBLE TOTAL:** | 134,192 | 13,667 | 147,859 | 3,741,203 |
| | | | **GRAND TOTAL:** | 134,192 | 13,667 | 147,859 | 3,835,995 |

FURIE-BANKR_00200459
DA01499



**FURIE** Operating Alaska LLC — **PRA**

## KLU-A4 Daily Cost Report

| Report Date: | August 15, 2018 |
|---|---|
| Report No: | 29 |
| Start Date: | June 20, 2018 |

### TANGIBLE DRILLING COSTS

| CODE | DESCRIPTION | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9402 | Casing | | | | 133,815 | 133,815 | 216,895 |
| 9403 | Tubing | | | | | | 0 |
| 9404 | Wellhead & Tree | | | | | - | - |
| 9410 | Flowlines | | | | | - | - |
| 9419 | Drill Bits Purchased | | | | | - | - |
| 9421 | Tubing Assessories | | | | | 3,768 | 3,768 | 15,480 |
| 9465 | Wellhead Control Panel | | | | | 8,956 | 8,956 | 8,956 |
| 9490 | Miscellaneous | | | | | - | 12,943 |
| | | | **TANGIBLE TOTAL:** | $ - | $ 137,583 | $ 137,583 | $ 232,375 |

### INTANGIBLE DRILLING COSTS

| CODE | INTANGIBLE COST | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9202 | Rig - Day Rate | | | 63,500 | | 63,500 | 1,058,878 |
| 9204 | Directional Services | BHGE | 2 ea. BHGE D.D. @ 1450/day + Drill Pipe and Handling equipment day rate of $2688 | 5,588 | 32,861 | 38,449 | 261,566 |
| 9205 | Overheads | PRA | | 1,646 | | 1,646 | 35,368 |
| 9206 | Contract Labor | | | 1,400 | | 1,400 | 229,241 |
| 9207 | Surveys/Permits/Bonds | | | | | 0 | 0 |
| 9208 | Cement and Cementing Services | SLB | | 2,397 | 6,733 | 9,130 | 44,005 |
| 9209 | Mud/Chemicals/Water | Bariod | Daily Mud Product Usage Cost | 2,070 | 16,227 | 18,297 | 114,185 |
| 9212 | Rental Equipment | | | 4,460 | 18,768 | 23,228 | 123,923 |
| 9213 | Open hole logging | | | | | 0 | 900 |
| 9215 | Transportation Ground Freight | | | | 2,157 | 2,157 | 155,536 |
| 9216 | Coring & Analysis | | | | | 0 | 0 |
| 9217 | Inspection/Testing | | | | 17,874 | 17,874 | 17,874 |
| 9218 | Casing/Drive Pipe Services | | | | 118,732 | 118,732 | 133,732 |
| 9219 | Drill Bits - Rental | | | | | 0 | 0 |
| 9220 | Insurance - Drilling | | | 1,250 | | 1,250 | 22,925 |
| 9221 | Well G&G | PRA | | | | 0 | 350 |
| 9222 | Consulting Services - Company Men | PRA | | 4,600 | | 4,600 | 103,500 |
| 9224 | Fuel, Water, and Power | | 299 gl @ 3.40 - 170 gl @ 3.38 - 167.2 gl @ 3.80 | | 13,146 | 13,146 | 51,173 |
| 9225 | Perforating | Tripoint | | | 54,413 | 54,413 | 54,413 |
| 9226 | Wireline Services | | | | | 0 | 70,429 |
| 9228 | Engineering/Drilling Consultant | PRA | | 5,000 | | 5,000 | 195,439 |
| 9229 | Mud Logging | Nabors | Logging Shack a @ 200/day and 2 ea. Mudloggers @ 1200/day | 2,600 | | 2,600 | 62,862 |
| 9231 | Communication | Cruz/LMJ | | 329 | | 329 | 6,500 |
| 9237 | Marine Equipment | | | 29,100 | 21,684 | 50,764 | 729,235 |
| 9238 | Dock Services | | Dock | | 23,440 | 23,440 | 145,891 |
| 9239 | Fishing Tools and Services | | | | | 0 | 26,242 |
| 9240 | Environmental Supplies/Services/Disposal | | 0 BBL @ $25/bbl liquids - 0 BBL @ $85/bbl solids | 6,050 | | 6,050 | 302,375 |
| 9242 | Transportation Personnel / Crew Change | | Chopper | | 7,251 | 7,251 | 106,932 |
| 9245 | Transportation Air Freight | | | | | 0 | 0 |
| 9246 | Storage Rental Service | | | 333 | | 333 | 5,495 |
| 9250 | Camp & Catering | | | | | 0 | 38,550 |
| 9251 | Mobilize Rig | | | | | 0 | 0 |
| 9252 | Environmental & Permitting | | | 247 | | 247 | 4,076 |
| 9253 | HSE & Environment | | | 1,344 | | 1,344 | 21,504 |
| 9255 | MWD/LWD | BHGE | 2 ea. BHGE MWD Eng. @ 1450/day + Unit | 3,175 | | 3,175 | 46,160 |
| 9256 | Demobilize Rig | | | | | 0 | 0 |
| 9265 | Drilling Contractor - Other Charge | | | | | 0 | 17,938 |
| 9288 | Consumables | | | | 28,359 | 28,359 | 42,699 |
| 9290 | IDC Miscellaneous | | | | | 0 | 8,022 |
| | | | **INTANGIBLE TOTAL:** | 135,089 | 361,626 | 496,715 | 4,237,918 |
| | | | **GRAND TOTAL:** | 135,089 | 499,209 | 634,298 | 4,470,293 |

FURIE-BANKR_00200460
DA01500



**FURIE** Operating Alaska LLC — PRA

## KLU-A4 Daily Cost Report

| Report Date: | August 16, 2018 |
|---|---|
| Report No: | 30 |
| Start Date: | June 20, 2018 |

### TANGIBLE DRILLING COSTS

| CODE | DESCRIPTION | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9402 | Casing | | | | | - | 216,895 |
| 9403 | Tubing | | | | | - | 0 |
| 9404 | Wellhead & Tree | | | | | - | - |
| 9410 | Flowlines | | | | | - | - |
| 9419 | Drill Bits Purchased | | | | | - | - |
| 9421 | Tubing Accessories | | | | | - | 15,480 |
| 9465 | Wellhead Control Panel | | | | | - | 8,956 |
| 9490 | Miscellaneous | | | | | - | 12,943 |
| | | | **TANGIBLE TOTAL:** | $ - | $ - | $ - | $ 232,375 |

### INTANGIBLE DRILLING COSTS

| CODE | INTANGIBLE COST | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9202 | Rig - Day Rate | | | 63,500 | | 63,500 | 1,122,378 |
| 9204 | Directional Services | BHGE | 2 ea. BHGE D.D. @ 1450/day + Drill Pipe and Handling equipment day rate of $2688 | 5,588 | 450 | 6,038 | 267,604 |
| 9205 | Overheads | PRA | | 1,646 | | 1,646 | 37,014 |
| 9206 | Contract Labor | | | 1,400 | 10,065 | 11,465 | 240,706 |
| 9207 | Surveys/Permits/Bonds | | | | | 0 | 0 |
| 9208 | Cement and Cementing Services | SLB | | 2,397 | | 2,397 | 46,402 |
| 9209 | Mud/Chemicals/Water | Bariod | Daily Mud Product Usage Cost | 2,070 | 1,125 | 3,195 | 117,379 |
| 9212 | Rental Equipment | | | 4,460 | | 4,460 | 128,383 |
| 9213 | Open hole logging | | | | | 0 | 900 |
| 9215 | Transportation Ground Freight | | | | 1,955 | 1,955 | 157,491 |
| 9216 | Coring & Analysis | | | | | 0 | 0 |
| 9217 | Inspection/Testing | | | | | 0 | 17,874 |
| 9218 | Casing/Drive Pipe Services | | | | | 0 | 133,732 |
| 9219 | Drill Bits - Rental | | | | | 0 | 0 |
| 9220 | Insurance - Drilling | | | 1,250 | | 1,250 | 24,175 |
| 9221 | Well G&G | PRA | | | | 0 | 350 |
| 9222 | Consulting Services - Company Men | PRA | | 4,600 | | 4,600 | 108,100 |
| 9224 | Fuel, Water, and Power | | 288 gl @ 3.40 - 225 gl @ 3.38 - 98.8 gl @ 3.60 | | 2,115 | 2,115 | 53,288 |
| 9225 | Perforating | Tripoint | | | | 0 | 54,413 |
| 9226 | Wireline Services | | | | | 0 | 70,429 |
| 9228 | Engineering/Drilling Consultant | PRA | | 5,000 | | 5,000 | 200,439 |
| 9229 | Mud Logging | Nabors | Logging Shack a @ 200/day and 2 ea. Mudloggers @ 1200/day | 2,600 | 8,400 | 11,000 | 73,862 |
| 9231 | Communication | Cruz/LMJ | | 329 | | 329 | 6,629 |
| 9237 | Marine Equipment | | | 29,100 | | 29,100 | 758,335 |
| 9238 | Dock Services | | Dock | | 1,787 | 1,787 | 147,679 |
| 9239 | Fishing Tools and Services | | | | | 0 | 26,242 |
| 9240 | Environmental Supplies/Services/Disposal | | 0 BBL @ $25/bbl liquids - 0 BBL @ $85/bbl solids | 6,050 | | 6,050 | 308,425 |
| 9242 | Transportation Personnel / Crew Change | | Chopper | | 4,371 | 4,371 | 111,303 |
| 9245 | Transportation Air Freight | | | | | 0 | 0 |
| 9246 | Storage Rental Service | | | 333 | | 333 | 5,828 |
| 9250 | Camp & Catering | | | | 22,725 | 22,725 | 61,275 |
| 9251 | Mobilize Rig | | | | | 0 | 0 |
| 9252 | Environmental & Permitting | | | 247 | | 247 | 4,323 |
| 9253 | HSE & Environment | | | 1,344 | | 1,344 | 22,848 |
| 9255 | MWD/LWD | BHGE | 2 ea. BHGE MWD Eng. @ 1450/day + Unit | 3,175 | | 3,175 | 49,335 |
| 9256 | Demobilize Rig | | | | | 0 | 0 |
| 9265 | Drilling Contractor - Other Charge | | | | 21,183 | 21,183 | 39,121 |
| 9288 | Consumables | | | | | 0 | 42,699 |
| 9290 | IDC Miscellaneous | | | | | 0 | 8,022 |
| | | | **INTANGIBLE TOTAL:** | 135,089 | 74,176 | 209,265 | 4,447,183 |
| | | | **GRAND TOTAL:** | 135,089 | 74,176 | 209,265 | 4,679,558 |

FURIE-BANKR_00200461
DA01501

**FURIE** Operating Alaska LLC  **PRA**

### KLU-A4 Daily Cost Report

| Report Date: | August 17, 2018 |
|---|---|
| Report No: | 31 |
| Start Date: | June 20, 2018 |

#### TANGIBLE DRILLING COSTS

| CODE | DESCRIPTION | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9402 | Casing | | | | | - | 216,895 |
| 9403 | Tubing | | | | | - | 0 |
| 9404 | Wellhead & Tree | | | | | - | - |
| 9410 | Flowlines | | | | | - | - |
| 9419 | Drill Bits Purchased | | | | | - | - |
| 9421 | Tubing Accessories | | | | | - | 15,480 |
| 9465 | Wellhead Control Panel | | | | | - | 8,956 |
| 9490 | Miscellaneous | | | | | - | 12,943 |
| | | | TANGIBLE TOTAL: | $   - | $   - | $   - | $   232,375 |

#### INTANGIBLE DRILLING COSTS

| CODE | INTANGIBLE COST | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9202 | Rig - Day Rate | | | 63,500 | | 63,500 | 1,185,878 |
| 9204 | Directional Services | BHGE | 2 ea. BHGE D.D. @ 1450/day + Drill Pipe and Handling equipment day rate of $2688 | 5,588 | 450 | 6,038 | 273,642 |
| 9205 | Overheads | PRA | | 1,646 | | 1,646 | 38,660 |
| 9206 | Contract Labor | | | 1,400 | | 1,400 | 242,106 |
| 9207 | Surveys/Permits/Bonds | | | | | 0 | 0 |
| 9208 | Cement and Cementing Services | SLB | | 2,397 | | 2,397 | 48,769 |
| 9209 | Mud/Chemicals/Water | Bariod | Daily Mud Product Usage Cost | 2,070 | -1,304 | 766 | 118,146 |
| 9212 | Rental Equipment | | | 4,460 | | 4,460 | 132,843 |
| 9213 | Open hole logging | | | | | 0 | 900 |
| 9215 | Transportation Ground Freight | | | | 1,955 | 1,955 | 159,446 |
| 9216 | Coring & Analysis | | | | | 0 | 0 |
| 9217 | Inspection/Testing | | | | | 0 | 17,874 |
| 9218 | Casing/Drive Pipe Services | | | | | 0 | 133,732 |
| 9219 | Drill Bits - Rental | | | | | 0 | 0 |
| 9220 | Insurance - Drilling | | | 1,250 | | 1,250 | 25,425 |
| 9221 | Well G&G | PRA | | | | 0 | 350 |
| 9222 | Consulting Services - Company Men | PRA | | 4,600 | | 4,600 | 112,700 |
| 9224 | Fuel, Water, and Power | | 378 gl @ 3.40 - 125 gl @ 3.38 - 117.8 gl @ 3.80 | | 2,155 | 2,155 | 55,444 |
| 9225 | Perforating | Tripoint | | | -14,439 | -14,439 | 39,974 |
| 9226 | Wireline Services | | | | | 0 | 70,429 |
| 9228 | Engineering/Drilling Consultant | PRA | | 5,000 | | 5,000 | 205,439 |
| 9229 | Mud Logging | Nabors | Logging Shack a @ 200/day and 2 ea. Mudloggers @ 1200/day | 2,600 | | 2,600 | 76,462 |
| 9231 | Communication | Cruz/LMJ | | 329 | | 329 | 7,158 |
| 9237 | Marine Equipment | | | 29,100 | | 29,100 | 787,435 |
| 9238 | Dock Services | | Dock | | 1,787 | 1,787 | 149,466 |
| 9239 | Fishing Tools and Services | | | | | 0 | 26,242 |
| 9240 | Environmental Supplies/Services/Disposal | | 395 BBL @ $25/bbl liquids - 15 BBL @ $85/bbl solids | 6,050 | 11,150 | 17,200 | 325,625 |
| 9242 | Transportation Personnel / Crew Change | | Chopper | | 5,171 | 5,171 | 116,474 |
| 9245 | Transportation Air Freight | | | | | 0 | 0 |
| 9246 | Storage Rental Service | | | 333 | | 333 | 6,161 |
| 9250 | Camp & Catering | | | | | 0 | 61,275 |
| 9251 | Mobilize Rig | | | | | 0 | 0 |
| 9252 | Environmental & Permitting | | | 247 | | 247 | 4,570 |
| 9253 | HSE & Environment | | | 1,344 | | 1,344 | 24,192 |
| 9255 | MWD/LWD | BHGE | 2 ea. BHGE MWD Eng. @ 1450/day + Unit | 3,175 | | 3,175 | 52,510 |
| 9256 | Demobilize Rig | | | | | 0 | 0 |
| 9265 | Drilling Contractor - Other Charge | | | | | 0 | 39,121 |
| 9288 | Consumables | | | | | 0 | 42,699 |
| 9290 | IDC Miscellaneous | | | | | 0 | 8,022 |
| | | | INTANGIBLE TOTAL: | 135,089 | 6,926 | 142,015 | 4,589,198 |
| | | | GRAND TOTAL: | 135,089 | 6,926 | 142,015 | 4,821,574 |

FURIE-BANKR_00200462
DA01502

**FURIE** Operating Alaska LLC  **PRA**

### KLU-A4 Daily Cost Report

| Report Date: | August 18, 2018 |
|---|---|
| Report No: | 32 |
| Start Date: | June 20, 2018 |

#### TANGIBLE DRILLING COSTS

| CODE | DESCRIPTION | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9402 | Casing | | | | | - | 216,895 |
| 9403 | Tubing | | | | | - | 0 |
| 9404 | Wellhead & Tree | | | | | - | - |
| 9410 | Flowlines | | | | | - | - |
| 9419 | Drill Bits Purchased | | | | | - | - |
| 9421 | Tubing Accessories | | | | | - | 15,480 |
| 9465 | Wellhead Control Panel | | | | | - | 8,956 |
| 9490 | Miscellaneous | | | | | - | 12,943 |
| | | | TANGIBLE TOTAL: | $ - | $ - | $ - | $ 232,375 |

#### INTANGIBLE DRILLING COSTS

| CODE | INTANGIBLE COST | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9202 | Rig - Day Rate | | | 63,500 | | 63,500 | 1,249,378 |
| 9204 | Directional Services | BHGE | 2 ea. BHGE D.D. @ 1450/day + Drill Pipe and Handling equipment day rate of $2688 | 5,588 | 1,050 | 6,638 | 280,280 |
| 9205 | Overheads | PRA | | 1,646 | | 1,646 | 40,306 |
| 9206 | Contract Labor | | | 1,400 | | 1,400 | 243,506 |
| 9207 | Surveys/Permits/Bonds | | | | | 0 | 0 |
| 9208 | Cement and Cementing Services | SLB | | 2,397 | | 2,397 | 51,196 |
| 9209 | Mud/Chemicals/Water | Bariod | Daily Mud Product Usage Cost | 2,070 | 14,374 | 16,444 | 134,590 |
| 9212 | Rental Equipment | | | 4,460 | | 4,460 | 137,303 |
| 9213 | Open hole logging | | | | | 0 | 900 |
| 9215 | Transportation Ground Freight | | | | 17,813 | 17,813 | 177,259 |
| 9216 | Coring & Analysis | | | | | 0 | 0 |
| 9217 | Inspection/Testing | | | | | 0 | 17,874 |
| 9218 | Casing/Drive Pipe Services | | | | | 0 | 133,732 |
| 9219 | Drill Bits - Rental | | | | | 0 | 0 |
| 9220 | Insurance - Drilling | | | 1,250 | | 1,250 | 26,675 |
| 9221 | Well G&G | PRA | | | | 0 | 350 |
| 9222 | Consulting Services - Company Men | PRA | | 4,600 | | 4,600 | 117,300 |
| 9224 | Fuel, Water, and Power | | 373 gl @ 3.40 - 91 gl @ 3.38 - 57 gl @ 3.80 | | 1,792 | 1,792 | 57,236 |
| 9225 | Perforating | Tripoint | | | | 0 | 39,974 |
| 9226 | Wireline Services | | | | | 0 | 70,429 |
| 9228 | Engineering/Drilling Consultant | PRA | | 5,000 | | 5,000 | 210,439 |
| 9229 | Mud Logging | Nabors | Logging Shack a @ 200/day and 2 ea. Mudloggers @ 1200/day | 2,600 | | 2,600 | 79,062 |
| 9231 | Communication | Cruz/LMJ | | 329 | | 329 | 7,487 |
| 9237 | Marine Equipment | | | 29,100 | | 29,100 | 816,535 |
| 9238 | Dock Services | | Dock | | 13,556 | 13,556 | 163,021 |
| 9239 | Fishing Tools and Services | | | | | 0 | 26,242 |
| 9240 | Environmental Supplies/Services/Disposal | | 45 BBL @ $25/bbl liquids - 30 BBL @ $85/bbl solids | 6,050 | 3,675 | 9,725 | 335,350 |
| 9242 | Transportation Personnel / Crew Change | | Chopper | | 3,411 | 3,411 | 119,886 |
| 9245 | Transportation Air Freight | | | | | 0 | 0 |
| 9246 | Storage Rental Service | | | 333 | | 333 | 6,464 |
| 9250 | Camp & Service | | | | | 0 | 61,275 |
| 9251 | Mobilize Rig | | | | | 0 | 0 |
| 9252 | Environmental & Permitting | | | 247 | | 247 | 4,817 |
| 9253 | HSE & Environment | | | 1,344 | | 1,344 | 25,536 |
| 9255 | MWD/LWD | BHGE | 2 ea. BHGE MWD Eng. @ 1450/day + Unit | 3,175 | | 3,175 | 55,685 |
| 9256 | Demobilize Rig | | | | | 0 | 0 |
| 9265 | Drilling Contractor - Other Charge | | | | | 0 | 39,121 |
| 9288 | Consumables | | | | | 0 | 42,699 |
| 9290 | IDC Miscellaneous | | | | | 0 | 8,022 |
| | | | INTANGIBLE TOTAL: | 135,089 | 55,672 | 190,761 | 4,779,959 |
| | | | **GRAND TOTAL:** | 135,089 | 55,672 | 190,761 | 5,012,335 |

FURIE-BANKR_00200463
DA01503



| | | | | Report Date: | | August 19, 2018 | |
|---|---|---|---|---|---|---|---|
| **FURIE** Operating Alaska LLC | **KLU-A4 Daily Cost Report** | | | Report No: | | 33 | |
| | | | | Start Date: | | June 20, 2018 | |

**TANGIBLE DRILLING COSTS**

| CODE | DESCRIPTION | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9402 | Casing | | | | | - | 216,896 |
| 9403 | Tubing | | | | | - | 0 |
| 9404 | Wellhead & Tree | | | | | - | - |
| 9410 | Flowlines | | | | | - | - |
| 9419 | Drill Bits Purchased | | | | | - | - |
| 9421 | Tubing Accessories | | | | | - | 15,480 |
| 9465 | Wellhead Control Panel | | | | | - | 8,956 |
| 9490 | Miscellaneous | | | | | - | 12,943 |
| | | | **TANGIBLE TOTAL:** | $ - | $ - | $ - | $ 232,375 |

**INTANGIBLE DRILLING COSTS**

| CODE | INTANGIBLE COST | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9202 | Rig - Day Rate | | | 63,500 | | 63,500 | 1,312,878 |
| 9204 | Directional Services | BHGE | 2 ea. BHGE D.D. @ 1450/day + Drill Pipe and Handling equipment day rate of $2688 | 5,588 | 8,675 | 14,263 | 294,543 |
| 9205 | Overheads | PRA | | 1,646 | | 1,646 | 41,952 |
| 9206 | Contract Labor | | | 1,400 | | 1,400 | 244,906 |
| 9207 | Surveys/Permits/Bonds | | | | | 0 | 0 |
| 9208 | Cement and Cementing Services | SLB | | 2,397 | | 2,397 | 53,593 |
| 9209 | Mud/Chemicals/Water | Bariod | Daily Mud Product Usage Cost | 2,070 | 4,254 | 6,324 | 140,914 |
| 9212 | Rental Equipment | | | 4,460 | | 4,460 | 141,763 |
| 9213 | Open hole logging | | | | | 0 | 900 |
| 9215 | Transportation Ground Freight | | | | 10,937 | 10,937 | 188,196 |
| 9216 | Coring & Analysis | | | | | 0 | 0 |
| 9217 | Inspection/Testing | | | | | 0 | 17,874 |
| 9218 | Casing/Drive Pipe Services | | | | | 0 | 133,732 |
| 9219 | Drill Bits - Rental | | | | | 0 | 0 |
| 9220 | Insurance - Drilling | | | 1,250 | | 1,250 | 27,925 |
| 9221 | Well G&G | PRA | | | | 0 | 350 |
| 9222 | Consulting Services - Company Men | PRA | | 4,600 | | 4,600 | 121,900 |
| 9224 | Fuel, Water, and Power | | 279 gl @ 3.40 - 135 gl @ 3.38 - 91.2 gl @ 3.60 | | 1,751 | 1,751 | 58,987 |
| 9225 | Perforating | Tripoint | | | | 0 | 39,974 |
| 9226 | Wireline Services | | | | 3,560 | 3,560 | 73,989 |
| 9228 | Engineering/Drilling Consultant | PRA | | 5,000 | | 5,000 | 215,439 |
| 9229 | Mud Logging | Nabors | Logging Shack a @ 200/day and 2 ea. Mudloggers @ 1200/day | 2,600 | | 2,600 | 81,662 |
| 9231 | Communication | Cruz/LMJ | | 329 | | 329 | 7,816 |
| 9237 | Marine Equipment | | | 14,550 | | 14,550 | 831,085 |
| 9238 | Dock Services | | Dock | | 15,386 | 15,386 | 178,407 |
| 9239 | Fishing Tools and Services | | | | 35,000 | 35,000 | 61,242 |
| 9240 | Environmental Supplies/Services/Disposal | | 0 BBL @ $25/bbl liquids  - 45 BBL @ $85/bbl solid | 6,050 | 3,825 | 9,875 | 345,225 |
| 9242 | Transportation Personnel / Crew Change | | Chopper | | 4,051 | 4,051 | 123,937 |
| 9245 | Transportation Air Freight | | | | | 0 | 0 |
| 9246 | Storage Rental Service | | | 333 | | 333 | 6,827 |
| 9250 | Camp & Catering | | | | | 0 | 61,275 |
| 9251 | Mobilize Rig | | | | | 0 | 0 |
| 9252 | Environmental & Permitting | | | 247 | | 247 | 5,064 |
| 9253 | HSE & Environment | | | 1,344 | | 1,344 | 26,880 |
| 9255 | MWD/LWD | BHGE | 2 ea. BHGE MWD Eng. @ 1450/day + Unit | 3,175 | | 3,175 | 58,860 |
| 9256 | Demobilize Rig | | | | | 0 | 0 |
| 9265 | Drilling Contractor - Other Charge | | | | | 0 | 39,121 |
| 9288 | Consumables | | | | | 0 | 42,699 |
| 9290 | IDC Miscellaneous | | | | | 0 | 8,022 |
| | | | **INTANGIBLE TOTAL:** | 120,539 | 87,439 | 207,978 | 4,987,938 |
| | | | **GRAND TOTAL:** | 120,539 | 87,439 | 207,978 | 5,220,313 |

FURIE-BANKR_00200464
DA01504

**FURIE** Operating Alaska LLC  **PRA** *Petrotechnical Resources Alaska*

## KLU-A4 Daily Cost Report

| Report Date: | August 20, 2018 |
|---|---|
| Report No: | 34 |
| Start Date: | June 20, 2018 |

### TANGIBLE DRILLING COSTS

| CODE | DESCRIPTION | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9402 | Casing | | | | | - | 216,895 |
| 9403 | Tubing | | | | | - | 0 |
| 9404 | Wellhead & Tree | | | | | - | - |
| 9410 | Flowlines | | | | | - | - |
| 9419 | Drill Bits Purchased | | | | | - | - |
| 9421 | Tubing Accessories | | | | | - | 15,480 |
| 9465 | Wellhead Control Panel | | | | | - | 8,956 |
| 9490 | Miscellaneous | | | | | - | 12,943 |
| | | | **TANGIBLE TOTAL:** | $ - | $ - | $ - | $ 232,375 |

### INTANGIBLE DRILLING COSTS

| CODE | INTANGIBLE COST | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9202 | Rig - Day Rate | | | 63,500 | | 63,500 | 1,376,378 |
| 9204 | Directional Services | BHGE | 2 ea. BHGE D.D. @ 1450/day + Drill Pipe and Handling equipment day rate of $2688 | 5,588 | 8,675 | 14,263 | 308,606 |
| 9205 | Overheads | PRA | | 1,646 | | 1,646 | 43,598 |
| 9206 | Contract Labor | | | 1,400 | | 1,400 | 246,306 |
| 9207 | Surveys/Permits/Bonds | | | | | 0 | 0 |
| 9208 | Cement and Cementing Services | SLB | | 2,397 | | 2,397 | 55,960 |
| 9209 | Mud/Chemicals/Water | Bariod | Daily Mud Product Usage Cost | 2,070 | 8,454 | 10,524 | 151,438 |
| 9212 | Rental Equipment | | | 4,460 | | 4,460 | 146,223 |
| 9213 | Open hole logging | | | | | 0 | 900 |
| 9215 | Transportation Ground Freight | | | | 1,955 | 1,955 | 190,151 |
| 9216 | Coring & Analysis | | | | | 0 | 0 |
| 9217 | Inspection/Testing | | | | | 0 | 17,874 |
| 9218 | Casing/Drive Pipe Services | | | | 38,000 | 38,000 | 171,732 |
| 9219 | Drill Bits - Rental | | | | | 0 | 0 |
| 9220 | Insurance - Drilling | | | 1,250 | | 1,250 | 29,175 |
| 9221 | Well G&G | PRA | | | | 0 | 350 |
| 9222 | Consulting Services - Company Men | PRA | | 4,600 | | 4,600 | 126,500 |
| 9224 | Fuel, Water, and Power | | 332 gl @ 3.40 - 85 gl @ 3.38 - 190 gl @ 3.60 | | 2,138 | 2,138 | 61,126 |
| 9225 | Perforating | Tripoint | | | | 0 | 39,974 |
| 9226 | Wireline Services | | | | | 0 | 73,989 |
| 9228 | Engineering/Drilling Consultant | PRA | | 5,000 | | 5,000 | 220,439 |
| 9229 | Mud Logging | Nabors | Logging Shack a @ 200/day and 2 ea. Mudloggers @ 1200/day | 2,600 | | 2,600 | 64,262 |
| 9231 | Communication | Cruz/LMJ | | 329 | | 329 | 8,145 |
| 9237 | Marine Equipment | | | 14,550 | | 14,550 | 845,635 |
| 9238 | Dock Services | | Dock | | 1,787 | 1,787 | 180,195 |
| 9239 | Fishing Tools and Services | | | | | 0 | 61,242 |
| 9240 | Environmental Supplies/Services/Disposal | | 520 BBL @ $25/bbl liquids - 90 BBL @ $85/bbl solid | 6,050 | 20,650 | 26,700 | 371,925 |
| 9242 | Transportation Personnel / Crew Change | | Chopper | | 8,211 | 8,211 | 132,148 |
| 9245 | Transportation Air Freight | | | | | 0 | 0 |
| 9246 | Storage Rental Service | | | 333 | | 333 | 7,160 |
| 9250 | Camp & Catering | | | | | 0 | 61,275 |
| 9251 | Mobilize Rig | | | | | 0 | 0 |
| 9252 | Environmental & Permitting | | | 247 | | 247 | 5,311 |
| 9253 | HSE & Environment | | | 1,344 | | 1,344 | 28,224 |
| 9255 | MWD/LWD | BHGE | 2 ea. BHGE MWD Eng. @ 1450/day + Unit | 3,175 | | 3,175 | 62,035 |
| 9256 | Demobilize Rig | | | | | 0 | 0 |
| 9265 | Drilling Contractor - Other Charge | | | | | 0 | 39,121 |
| 9288 | Consumables | | | | | 0 | 42,699 |
| 9290 | IDC Miscellaneous | | | | | 0 | 8,022 |
| | | | **INTANGIBLE TOTAL:** | 120,539 | 89,871 | 210,410 | 5,198,348 |
| | | | **GRAND TOTAL:** | 120,539 | 89,871 | 210,410 | 5,430,723 |

FURIE-BANKR_00200465
DA01505



**FURIE** Operating Alaska LLC — **PRA** *Petrotechnical Resources Alaska*

### KLU-A4 Daily Cost Report

| | |
|---|---|
| **Report Date:** | August 21, 2018 |
| **Report No:** | 35 |
| **Start Date:** | June 20, 2018 |

#### TANGIBLE DRILLING COSTS

| CODE | DESCRIPTION | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9402 | Casing | | | | | - | 216,895 |
| 9403 | Tubing | | | | | - | 0 |
| 9404 | Wellhead & Tree | | | | | - | - |
| 9410 | Flowlines | | | | | - | - |
| 9419 | Drill Bits Purchased | | | | | - | - |
| 9421 | Tubing Accessories | | | | | - | 15,480 |
| 9465 | Wellhead Control Panel | | | | | - | 8,956 |
| 9490 | Miscellaneous | | | | | - | 12,943 |
| | | | **TANGIBLE TOTAL:** | $ - | $ - | $ - | $ 232,375 |

#### INTANGIBLE DRILLING COSTS

| CODE | INTANGIBLE COST | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9202 | Rig - Day Rate | | | 63,500 | | 63,500 | 1,439,878 |
| 9204 | Directional Services | BHGE | 2 ea. BHGE D.D. @ 1450/day + Drill Pipe and Handling equipment day rate of $2688 | 5,588 | 23,949 | 29,537 | 338,343 |
| 9205 | Overheads | PRA | | 1,646 | | 1,646 | 45,244 |
| 9206 | Contract Labor | | | 1,400 | | 1,400 | 247,706 |
| 9207 | Surveys/Permits/Bonds | | | | | 0 | 0 |
| 9208 | Cement and Cementing Services | SLB | | 2,397 | | 2,397 | 58,387 |
| 9209 | Mud/Chemicals/Water | Bariod | Daily Mud Product Usage Cost | 2,070 | 27,034 | 29,104 | 180,542 |
| 9212 | Rental Equipment | | | 4,460 | | 4,460 | 150,683 |
| 9213 | Open hole logging | | | | | 0 | 900 |
| 9215 | Transportation Ground Freight | | | | 1,955 | 1,955 | 192,106 |
| 9216 | Coring & Analysis | | | | | 0 | 0 |
| 9217 | Inspection/Testing | | | | | 0 | 17,874 |
| 9218 | Casing/Drive Pipe Services | | | | 6,492 | 6,492 | 178,224 |
| 9219 | Drill Bits - Rental | | | | | 0 | 0 |
| 9220 | Insurance - Drilling | | | 1,250 | | 1,250 | 30,425 |
| 9221 | Well G&G | PRA | | | | 0 | 350 |
| 9222 | Consulting Services - Company Men | | | 4,600 | | 4,600 | 131,100 |
| 9224 | Fuel, Water, and Power | | 408 gl @ 3.40 - 161 gl @ 3.38 - 45.6 gl @ 3.80 | | 2,105 | 2,105 | 63,230 |
| 9225 | Perforating | Tripoint | | | | 0 | 39,974 |
| 9226 | Wireline Services | | | | | 0 | 73,989 |
| 9228 | Engineering/Drilling Consultant | PRA | | 5,000 | | 5,000 | 225,439 |
| 9229 | Mud Logging | Nabors | Logging Shack a @ 200/day and 2 ea. Mudloggers @ 1200/day | 2,600 | | 2,600 | 86,662 |
| 9231 | Communication | Cruz/LMJ | | 329 | | 329 | 8,474 |
| 9237 | Marine Equipment | | | 14,550 | | 14,550 | 860,185 |
| 9238 | Dock Services | | Dock | | 1,787 | 1,787 | 181,982 |
| 9239 | Fishing Tools and Services | | | | | 0 | 61,242 |
| 9240 | Environmental Supplies/Services/Disposal | | 220 BBL @ $25/bbl liquids - 390 BBL @ $85/bbl solid | 6,050 | 38,650 | 44,700 | 416,625 |
| 9242 | Transportation Personnel / Crew Change | | Chopper | | 2,131 | 2,131 | 134,280 |
| 9245 | Transportation Air Freight | | | | | 0 | 0 |
| 9246 | Storage Rental Service | | | 333 | | 333 | 7,493 |
| 9250 | Camp & Catering | | | | | 0 | 61,275 |
| 9251 | Mobilize Rig | | | | | 0 | 0 |
| 9252 | Environmental & Permitting | | | 247 | | 247 | 5,558 |
| 9253 | HSE & Environment | | | 1,344 | | 1,344 | 29,568 |
| 9255 | MWD/LWD | BHGE | 2 ea. BHGE MWD Eng. @ 1450/day + Unit | 3,175 | | 3,175 | 65,210 |
| 9256 | Demobilize Rig | | | | | 0 | 0 |
| 9265 | Drilling Contractor - Other Charge | | | | | 0 | 39,121 |
| 9288 | Consumables | | | | | 0 | 42,699 |
| 9290 | IDC Miscellaneous | | | | | 0 | 8,022 |
| | | | **INTANGIBLE TOTAL:** | 120,539 | 104,103 | 224,642 | 5,422,990 |
| | | | **GRAND TOTAL:** | 120,539 | 104,103 | 224,642 | 5,655,365 |

FURIE-BANKR_00200466
DA01506



**FURIE** Operating Alaska LLC

**PRA** Petrochemical Resources Alaska

## KLU-A4 Daily Cost Report

| Report Date: | August 22, 2018 |
|---|---|
| Report No: | 36 |
| Start Date: | June 20, 2018 |

### TANGIBLE DRILLING COSTS

| CODE | DESCRIPTION | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9402 | Casing | | | | | - | 216,895 |
| 9403 | Tubing | | | | | - | 0 |
| 9404 | Wellhead & Tree | | | | | - | - |
| 9410 | Flowlines | | | | | - | - |
| 9419 | Drill Bits Purchased | | | | | - | - |
| 9421 | Tubing Accessories | | | | | - | 15,480 |
| 9465 | Wellhead Control Panel | | | | | - | 8,956 |
| 9490 | Miscellaneous | | | | | - | 12,943 |
| | | | TANGIBLE TOTAL: | $ - | $ - | $ - | $ 232,375 |

### INTANGIBLE DRILLING COSTS

| CODE | INTANGIBLE COST | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9202 | Rig - Day Rate | | | 63,500 | | 63,500 | 1,503,378 |
| 9204 | Directional Services | BHGE | 2 ea. BHGE D.D. @ 1450/day + Drill Pipe and Handling equipment day rate of $2688 | 5,588 | 57,890 | 63,478 | 401,621 |
| 9205 | Overheads | PRA | | 1,646 | | 1,646 | 46,890 |
| 9206 | Contract Labor | | | 1,400 | | 1,400 | 249,106 |
| 9207 | Surveys/Permits/Bonds | | | | | 0 | 0 |
| 9208 | Cement and Cementing Services | SLB | | 2,397 | | 2,397 | 60,784 |
| 9209 | Mud/Chemicals/Water | Bariod | Daily Mud Product Usage Cost | 2,070 | 2,939 | 5,009 | 185,550 |
| 9212 | Rental Equipment | | | 4,460 | | 4,460 | 155,143 |
| 9213 | Open hole logging | | | | | 0 | 900 |
| 9215 | Transportation Ground Freight | | | | 1,955 | 1,955 | 194,061 |
| 9216 | Coring & Analysis | | | | | 0 | 0 |
| 9217 | Inspection/Testing | | | | | 0 | 17,874 |
| 9218 | Casing/Drive Pipe Services | | | | | 0 | 178,224 |
| 9219 | Drill Bits - Rental | | | | | 0 | 0 |
| 9220 | Insurance - Drilling | | | 1,250 | | 1,250 | 31,675 |
| 9221 | Well G&G | PRA | | | | 0 | 350 |
| 9222 | Consulting Services - Company Men | PRA | | 4,600 | | 4,600 | 135,700 |
| 9224 | Fuel, Water, and Power | | 536 gl @ 3.40 - 90 gl @ 3.38 - 72.2 gl @ 3.60 | | 2,401 | 2,401 | 65,631 |
| 9225 | Perforating | Tripoint | | | | 0 | 39,974 |
| 9226 | Wireline Services | | Alaska E-Line Serivces | | 19,190 | 19,190 | 93,179 |
| 9228 | Engineering/Drilling Consultant | PRA | | 5,000 | | 5,000 | 230,439 |
| 9229 | Mud Logging | Nabors | Logging Shack a @ 200/day and 2 ea. Mudloggers @ 1200/day | 2,600 | | 2,600 | 89,462 |
| 9231 | Communication | Cruz/LMJ | | 329 | | 329 | 8,603 |
| 9237 | Marine Equipment | | | 14,550 | | 14,550 | 874,735 |
| 9238 | Dock Services | | Dock | | 1,787 | 1,787 | 183,769 |
| 9239 | Fishing Tools and Services | | | | | 0 | 61,242 |
| 9240 | Environmental Supplies/Services/Disposal | | 11 BBL @ $25/bbl liquids - 214 BBL @ $85/bbl solid | 6,050 | 18,465 | 24,515 | 441,140 |
| 9242 | Transportation Personnel / Crew Change | | Chopper | | 3,251 | 3,251 | 137,531 |
| 9245 | Transportation Air Freight | | | | | 0 | 0 |
| 9246 | Storage Rental Service | | | 333 | | 333 | 7,826 |
| 9250 | Camp & Catering | | | | | 0 | 61,275 |
| 9251 | Mobilize Rig | | | | | 0 | 0 |
| 9252 | Environmental & Permitting | | | 247 | | 247 | 5,805 |
| 9253 | HSE & Environment | | | 1,344 | | 1,344 | 30,912 |
| 9255 | MWD/LWD | BHGE | 2 ea. BHGE MWD Eng. @ 1450/day + Unit | 3,175 | | 3,175 | 68,385 |
| 9256 | Demobilize Rig | | | | | 0 | 0 |
| 9265 | Drilling Contractor - Other Charge | | | | | 0 | 39,121 |
| 9288 | Consumables | | | | | 0 | 42,699 |
| 9290 | IDC Miscellaneous | | | | | 0 | 8,022 |
| | | | INTANGIBLE TOTAL: | 120,539 | 107,879 | 228,418 | 5,651,407 |
| | | | GRAND TOTAL: | 120,539 | 107,879 | 228,418 | 5,883,782 |

FURIE-BANKR_00200467
DA01507



| | | | **KLU-A4 Daily Cost Report** | Report Date: | August 23, 2018 | | |
| | | | | Report No: | 37 | | |
| | | | | Start Date: | June 20, 2018 | | |

**TANGIBLE DRILLING COSTS**

| CODE | DESCRIPTION | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|------|-------------|--------|-------|-------|----------|-------|------------|
| 9402 | Casing | | | | | - | 216,896 |
| 9403 | Tubing | | | | | - | 0 |
| 9404 | Wellhead & Tree | | | | | - | - |
| 9410 | Flowlines | | | | | - | - |
| 9419 | Drill Bits Purchased | | | | | - | - |
| 9421 | Tubing Accessories | | | | | - | 15,480 |
| 9465 | Wellhead Control Panel | | | | | - | 8,956 |
| 9490 | Miscellaneous | | | | | - | 12,943 |
| | | | **TANGIBLE TOTAL:** | $ - | $ - | $ - | $ 232,375 |

**INTANGIBLE DRILLING COSTS**

| CODE | INTANGIBLE COST | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|------|-----------------|--------|-------|-------|----------|-------|------------|
| 9202 | Rig - Day Rate | | | 63,500 | | 63,500 | 1,566,878 |
| 9204 | Directional Services | BHGE | 2 ea. BHGE D.D. @ 1450/day + Drill Pipe and Handling equipment day rate of $2688 | 5,588 | 24,509 | 30,097 | 431,918 |
| 9205 | Overheads | PRA | | 1,646 | | 1,646 | 48,536 |
| 9206 | Contract Labor | | | 1,400 | | 1,400 | 250,506 |
| 9207 | Surveys/Permits/Bonds | | | | | 0 | 0 |
| 9208 | Cement and Cementing Services | SLB | | 2,397 | | 2,397 | 63,181 |
| 9209 | Mud/Chemicals/Water | Bariod | Daily Mud Product Usage Cost | 2,070 | 6,810 | 8,880 | 194,430 |
| 9212 | Rental Equipment | | | 4,460 | | 4,460 | 159,603 |
| 9213 | Open hole logging | | | | | 0 | 900 |
| 9215 | Transportation Ground Freight | | | | 10,826 | 10,826 | 204,887 |
| 9216 | Coring & Analysis | | | | | 0 | 0 |
| 9217 | Inspection/Testing | | | | | 0 | 17,874 |
| 9218 | Casing/Drive Pipe Services | | | | | 0 | 178,224 |
| 9219 | Drill Bits - Rental | | | | | 0 | 0 |
| 9220 | Insurance - Drilling | | | 1,250 | | 1,250 | 32,925 |
| 9221 | Well G&G | PRA | | | | 0 | 350 |
| 9222 | Consulting Services - Company Men | PRA | | 4,600 | | 4,600 | 140,300 |
| 9224 | Fuel, Water, and Power | | 394 gl @ 3.40 - 150 gl @ 3.38 - 98.8 gl @ 3.80 | | 2,222 | 2,222 | 67,653 |
| 9225 | Perforating | Tripoint | | | | 0 | 39,974 |
| 9226 | Wireline Services | | | | | 0 | 93,179 |
| 9228 | Engineering/Drilling Consultant | PRA | | 5,000 | | 5,000 | 235,439 |
| 9229 | Mud Logging | Nabors | Logging Shack a @ 200/day and 1 ea. Mudloggers @ 1200/day | 1,400 | | 1,400 | 90,862 |
| 9231 | Communication | Cruz/LMJ | | 329 | | 329 | 9,132 |
| 9237 | Marine Equipment | | | 14,550 | | 14,550 | 889,285 |
| 9238 | Dock Services | | Dock | | 28,778 | 28,778 | 212,548 |
| 9239 | Fishing Tools and Services | | | | | 0 | 61,242 |
| 9240 | Environmental Supplies/Services/Disposal | | BBL @ $25/bbl liquids - BBL @ $85/bbl solid | 6,050 | | 6,050 | 447,190 |
| 9242 | Transportation Personnel / Crew Change | | Chopper | | 4,371 | 4,371 | 141,902 |
| 9245 | Transportation Air Freight | | | | | 0 | 0 |
| 9246 | Storage Rental Service | | | 333 | | 333 | 8,159 |
| 9250 | Camp & Catering | | | | | 0 | 61,275 |
| 9251 | Mobilize Rig | | | | | 0 | 0 |
| 9252 | Environmental & Permitting | | | 247 | | 247 | 6,052 |
| 9253 | HSE & Environment | | | 1,344 | | 1,344 | 32,256 |
| 9255 | MWD/LWD | BHGE | 2 ea. BHGE MWD Eng. @ 1450/day + Unit | 3,175 | | 3,175 | 71,560 |
| 9256 | Demobilize Rig | | | | | 0 | 0 |
| 9265 | Drilling Contractor - Other Charge | | | | 71,115 | 71,115 | 110,236 |
| 9288 | Consumables | | | | 6,628 | 6,628 | 49,328 |
| 9290 | IDC Miscellaneous | | | | | 0 | 8,022 |
| | | | **INTANGIBLE TOTAL:** | 119,339 | 155,260 | 274,599 | 5,926,006 |
| | | | **GRAND TOTAL:** | 119,339 | 155,260 | 274,599 | 6,158,381 |



**FURIE** Operating Alaska LLC  **PRA** Petro-technical Resources Alaska

## KLU-A4 Daily Cost Report

| | | |
|---|---|---|
| **Report Date:** | August 24, 2018 |
| **Report No:** | 38 |
| **Start Date:** | June 20, 2018 |

### TANGIBLE DRILLING COSTS

| CODE | DESCRIPTION | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9402 | Casing | | | | | - | 216,895 |
| 9403 | Tubing | | | | | - | 0 |
| 9404 | Wellhead & Tree | | | | | - | - |
| 9410 | Flowlines | | | | | - | - |
| 9419 | Drill Bits Purchased | | | | | - | - |
| 9421 | Tubing Accessories | | | | | - | 15,480 |
| 9465 | Wellhead Control Panel | | | | | - | 8,956 |
| 9490 | Miscellaneous | | Haliburton 13-3/8 Casing Jewelry | | 47,619 | 47,619 | 60,562 |
| | | | **TANGIBLE TOTAL:** | $  - | $  - | $  - | $ 232,375 |

### INTANGIBLE DRILLING COSTS

| CODE | INTANGIBLE COST | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9202 | Rig - Day Rate | | | 63,500 | | 63,500 | 1,630,378 |
| 9204 | Directional Services | BHGE | 2 ea. BHGE D.D. @ 1450/day + Drill Pipe and Handling equipment day rate of $2688 | 5,588 | | 5,588 | 437,506 |
| 9205 | Overheads | PRA | | 1,646 | | 1,646 | 50,182 |
| 9206 | Contract Labor | | | 1,400 | | 1,400 | 251,906 |
| 9207 | Surveys/Permits/Bonds | | | | | 0 | 0 |
| 9208 | Cement and Cementing Services | SLB | | 2,397 | | 2,397 | 65,578 |
| 9209 | Mud/Chemicals/Water | Bariod | Daily Mud Product Usage Cost | 2,070 | | 2,070 | 196,500 |
| 9212 | Rental Equipment | | | 4,460 | | 4,460 | 164,063 |
| 9213 | Open hole logging | | | | | 0 | 900 |
| 9215 | Transportation Ground Freight | | | | 17,285 | 17,285 | 222,172 |
| 9216 | Coring & Analysis | | | | | 0 | 0 |
| 9217 | Inspection/Testing | | NOV Tuboscope (Load Out Pipe) | | 180 | 180 | 18,053 |
| 9218 | Casing/Drive Pipe Services | | | | | 0 | 178,224 |
| 9219 | Drill Bits - Rental | | | | | 0 | 0 |
| 9220 | Insurance - Drilling | | | 1,250 | | 1,250 | 34,175 |
| 9221 | Well G&G | PRA | | | | 0 | 350 |
| 9222 | Consulting Services - Company Men | PRA | | 4,600 | | 4,600 | 144,900 |
| 9224 | Fuel, Water, and Power | | 457 gl @ 3.40 - 150 gl @ 3.38 - 72.2 gl @ 3.80 | | 2,335 | 2,335 | 70,188 |
| 9225 | Perforating | Tripoint | | | | 0 | 39,974 |
| 9226 | Wireline Services | | | | | 0 | 93,179 |
| 9228 | Engineering/Drilling Consultant | PRA | | 5,000 | | 5,000 | 240,439 |
| 9229 | Mud Logging | | | | | 0 | 90,862 |
| 9231 | Communication | Cruz/LMJ | | 329 | | 329 | 9,461 |
| 9237 | Marine Equipment | | | 14,550 | | 14,550 | 903,835 |
| 9238 | Dock Services | | Dock | | 27,634 | 27,634 | 240,182 |
| 9239 | Fishing Tools and Services | | | | | 0 | 61,242 |
| 9240 | Environmental Supplies/Services/Disposal | | BBL @ $25/bbl liquids - BBL @ $85/bbl solid | 6,050 | | 6,050 | 453,240 |
| 9242 | Transportation Personnel / Crew Change | | Chopper | 3,251 | | 3,251 | 145,154 |
| 9245 | Transportation Air Freight | | | | | 0 | 0 |
| 9246 | Storage Rental Service | | | 333 | | 333 | 8,492 |
| 9250 | Camp & Catering | | | | | 0 | 61,275 |
| 9251 | Mobilize Rig | | | | | 0 | 0 |
| 9252 | Environmental & Permitting | | | 247 | | 247 | 6,299 |
| 9253 | HSE & Environment | | | 1,344 | | 1,344 | 33,600 |
| 9255 | MWD/LWD | BHGE | 2 ea. BHGE MWD Eng. @ 1450/day + Unit | 3,175 | | 3,175 | 74,735 |
| 9256 | Demobilize Rig | | | | | 0 | 0 |
| 9265 | Drilling Contractor - Other Charge | | | | | 0 | 110,236 |
| 9288 | Consumables | | | | | 0 | 49,328 |
| 9290 | IDC Miscellaneous | | | | | 0 | 8,022 |
| | | | **INTANGIBLE TOTAL:** | 121,190 | 47,434 | 168,624 | 6,094,630 |
| | | | **GRAND TOTAL:** | 121,190 | 47,434 | 168,624 | 6,327,006 |



**FURIE** Operating Alaska LLC

**KLU-A4 Daily Cost Report**

| Report Date: | August 25, 2018 |
|---|---|
| Report No: | 39 |
| Start Date: | June 20, 2018 |

### TANGIBLE DRILLING COSTS

| CODE | DESCRIPTION | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9402 | Casing | | | | | - | 216,895 |
| 9403 | Tubing | | | | | - | 0 |
| 9404 | Wellhead & Tree | | | | | - | - |
| 9410 | Flowlines | | | | | - | - |
| 9419 | Drill Bits Purchased | | | | | - | - |
| 9421 | Tubing Accessories | | | | | - | 15,480 |
| 9465 | Wellhead Control Panel | | | | | - | 8,956 |
| 9490 | Miscellaneous | | | | | - | 60,562 |
| | | | TANGIBLE TOTAL: | $ - | $ - | $ - | $ 232,375 |

### INTANGIBLE DRILLING COSTS

| CODE | INTANGIBLE COST | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9202 | Rig - Day Rate | | | 63,500 | | 63,500 | 1,693,878 |
| 9204 | Directional Services | BHGE | 2 ea. BHGE D.D. @ 1450/day + Drill Pipe and Handling equipment day rate of $2688 | 5,588 | 3,360 | 8,948 | 446,454 |
| 9205 | Overheads | PRA | | 1,646 | | 1,646 | 51,828 |
| 9206 | Contract Labor | | Cameron: Run Surface Casing Hanger and Install/Test MBS Wellhead Assembly | 1,400 | 9,425 | 10,825 | 262,731 |
| 9207 | Surveys/Permits/Bonds | | | | | 0 | 0 |
| 9208 | Cement and Cementing Services | SLB | | 2,397 | 347,726 | 350,123 | 415,701 |
| 9209 | Mud/Chemicals/Water | Bariod | Daily Mud Product Usage Cost | 2,070 | 12,315 | 14,385 | 210,885 |
| 9212 | Rental Equipment | | | 4,460 | | 4,460 | 168,523 |
| 9213 | Open hole logging | | | | | 0 | 900 |
| 9215 | Transportation Ground Freight | | | | 11,448 | 11,448 | 233,620 |
| 9216 | Coring & Analysis | | | | | 0 | 0 |
| 9217 | Inspection/Testing | | | | | 0 | 16,053 |
| 9218 | Casing/Drive Pipe Services | | | | | 0 | 178,224 |
| 9219 | Drill Bits - Rental | | | | | 0 | 0 |
| 9220 | Insurance - Drilling | | | 1,250 | | 1,250 | 35,425 |
| 9221 | Well G&G | PRA | | | | 0 | 350 |
| 9222 | Consulting Services - Company Men | PRA | | 4,600 | | 4,600 | 149,500 |
| 9224 | Fuel, Water, and Power | | 371 gl @ 3.40 - 200 gl @ 3.38 - 83.6 gl @ 3.80 | | 2,255 | 2,255 | 72,443 |
| 9225 | Perforating | Tripoint | | | | 0 | 39,974 |
| 9226 | Wireline Services | | | | | 0 | 93,179 |
| 9228 | Engineering/Drilling Consultant | PRA | | 5,000 | | 5,000 | 245,439 |
| 9229 | Mud Logging | | | | | 0 | 90,662 |
| 9231 | Communication | Cruz/LMJ | | 329 | | 329 | 9,790 |
| 9237 | Marine Equipment | | | 29,100 | | 29,100 | 932,935 |
| 9238 | Dock Services | | Dock | | 21,785 | 21,785 | 261,967 |
| 9239 | Fishing Tools and Services | | | | | 0 | 61,242 |
| 9240 | Environmental Supplies/Services/Disposal | | 285 BBL @ $25/bbl liquids - 229 BBL @ $85/bbl solids | 6,050 | 26,590 | 32,640 | 485,880 |
| 9242 | Transportation Personnel / Crew Change | | Chopper | 3,731 | | 3,731 | 148,885 |
| 9245 | Transportation Air Freight | | | | | 0 | 0 |
| 9246 | Storage Rental Service | | | 333 | | 333 | 8,825 |
| 9250 | Camp & Catering | | | | | 0 | 61,275 |
| 9251 | Mobilize Rig | | | | | 0 | 0 |
| 9252 | Environmental & Permitting | | | 247 | | 247 | 6,546 |
| 9253 | HSE & Environment | | | 1,344 | | 1,344 | 34,944 |
| 9255 | MWD/LWD | BHGE | 2 ea. BHGE MWD Eng. @ 1450/day + Unit | 3,175 | | 3,175 | 77,910 |
| 9256 | Demobilize Rig | | | | | 0 | 0 |
| 9265 | Drilling Contractor - Other Charge | | | | | 0 | 110,236 |
| 9288 | Consumables | | | | | 0 | 49,328 |
| 9290 | IDC Miscellaneous | | | | | 0 | 8,022 |
| | | | INTANGIBLE TOTAL: | 136,220 | 434,904 | 571,124 | 6,665,755 |
| | | | GRAND TOTAL: | 136,220 | 434,904 | 571,124 | 6,898,130 |

FURIE-BANKR_00200470
DA01510

**FURIE** Operating Alaska LLC / **PRA** *Petrotechnical Resources Alaska*

## KLU-A4 Daily Cost Report

| | |
|---|---|
| **Report Date:** | August 26, 2018 |
| **Report No:** | 41 |
| **Start Date:** | June 20, 2018 |

### TANGIBLE DRILLING COSTS

| CODE | DESCRIPTION | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9402 | Casing | | | | | - | 216,895 |
| 9403 | Tubing | | | | | - | 0 |
| 9404 | Wellhead & Tree | | | | | - | - |
| 9410 | Flowlines | | | | | - | - |
| 9419 | Drill Bits Purchased | | | | | - | - |
| 9421 | Tubing Accessories | | | | | - | 15,480 |
| 9465 | Wellhead Control Panel | | | | | - | 8,956 |
| 9490 | Miscellaneous | | | | | - | 60,562 |
| | | | **TANGIBLE TOTAL:** | $    - | $    - | $    - | $  232,375 |

### INTANGIBLE DRILLING COSTS

| CODE | INTANGIBLE COST | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9202 | Rig - Day Rate | | | 63,500 | | 63,500 | 1,757,378 |
| 9204 | Directional Services | BHGE | 2 ea. BHGE D.D. @ 1450/day + Drill Pipe and Handling equipment day rate of $2688 | 5,588 | | 5,588 | 452,042 |
| 9205 | Overheads | PRA | | 1,646 | | 1,646 | 53,474 |
| 9206 | Contract Labor | | | 1,400 | 1,885 | 3,285 | 266,016 |
| 9207 | Surveys/Permits/Bonds | | | | | 0 | 0 |
| 9208 | Cement and Cementing Services | SLB | | 2,397 | | 2,397 | 418,068 |
| 9209 | Mud/Chemicals/Water | Bariod | Daily Mud Product Usage Cost | 2,070 | 1,129 | 3,199 | 214,085 |
| 9212 | Rental Equipment | | | 4,460 | | 4,460 | 172,983 |
| 9213 | Open hole logging | | | | | 0 | 900 |
| 9215 | Transportation Ground Freight | | | | 1,955 | 1,955 | 235,575 |
| 9216 | Coring & Analysis | | | | | 0 | 0 |
| 9217 | Inspection/Testing | | | | | 0 | 16,053 |
| 9218 | Casing/Drive Pipe Services | | | | | 0 | 178,224 |
| 9219 | Drill Bits - Rental | | | | | 0 | 0 |
| 9220 | Insurance - Drilling | | | 1,250 | | 1,250 | 36,675 |
| 9221 | Well G&G | PRA | | | | 0 | 350 |
| 9222 | Consulting Services - Company Men | PRA | | 4,600 | | 4,600 | 154,100 |
| 9224 | Fuel, Water, and Power | | 279 gl @ 3.40 - 400 gl @ 3.38 - 72.7 gl @ 3.80 | | 2,618 | 2,618 | 75,062 |
| 9225 | Perforating | Tripoint | | | | 0 | 39,974 |
| 9226 | Wireline Services | | | | | 0 | 93,179 |
| 9228 | Engineering/Drilling Consultant | PRA | | 5,000 | | 5,000 | 250,439 |
| 9229 | Mud Logging | Nabors | | | 600 | 600 | 91,462 |
| 9231 | Communication | Cruz/LMJ | | 329 | | 329 | 10,119 |
| 9237 | Marine Equipment | | | 29,100 | | 29,100 | 962,035 |
| 9238 | Dock Services | | Dock | | 1,187 | 1,187 | 263,154 |
| 9239 | Fishing Tools and Services | | | | | 0 | 61,242 |
| 9240 | Environmental Supplies/Services/Disposal | | 740 BBL @ $25/bbl liquids - 0 BBL @ $85/bbl solids | 6,050 | 18,500 | 24,550 | 510,430 |
| 9242 | Transportation Personnel / Crew Change | | Chopper | 3,711 | | 3,711 | 152,596 |
| 9245 | Transportation Air Freight | | | | | 0 | 0 |
| 9246 | Storage Rental Service | | | 333 | | 333 | 9,158 |
| 9250 | Camp & Catering | | | | | 0 | 61,275 |
| 9251 | Mobilize Rig | | | | | 0 | 0 |
| 9252 | Environmental & Permitting | | | 247 | | 247 | 6,793 |
| 9253 | HSE & Environment | | | 1,344 | | 1,344 | 36,288 |
| 9255 | MWD/LWD | BHGE | 2 ea. BHGE MWD Eng. @ 1450/day + Unit | 3,175 | | 3,175 | 81,085 |
| 9256 | Demobilize Rig | | | | | 0 | 0 |
| 9265 | Drilling Contractor - Other Charge | | | | | 0 | 110,236 |
| 9288 | Consumables | | | | | 0 | 49,328 |
| 9290 | IDC Miscellaneous | | | | | 0 | 8,022 |
| | | | **INTANGIBLE TOTAL:** | 136,200 | 27,875 | 164,075 | 6,829,830 |
| | | | **GRAND TOTAL:** | 136,200 | 27,875 | 164,075 | 7,062,205 |

FURIE-BANKR_00200471
DA01511

**FURIE** Operating Alaska LLC  **PRA** International Resource Master

## KLU-A4 Daily Cost Report

| Report Date: | August 27, 2018 |
|---|---|
| Report No: | 42 |
| Start Date: | June 20, 2018 |

### TANGIBLE DRILLING COSTS

| CODE | DESCRIPTION | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9402 | Casing | | | | 56,845 | 56,845 | 273,739 |
| 9403 | Tubing | | | | | - | 0 |
| 9404 | Wellhead & Tree | | | | 43,129 | 43,129 | 43,129 |
| 9410 | Flowlines | | | | | - | - |
| 9419 | Drill Bits Purchased | | | | | - | - |
| 9421 | Tubing Accessories | | | | 35,998 | 35,998 | 51,479 |
| 9465 | Wellhead Control Panel | | | | | - | 8,956 |
| 9490 | Miscellaneous | | | | | - | 60,562 |
| | | | TANGIBLE TOTAL: | $     - | $  135,972 | $  135,972 | $  437,865 |

### INTANGIBLE DRILLING COSTS

| CODE | INTANGIBLE COST | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9202 | Rig - Day Rate | | | 63,500 | | 63,500 | 1,820,878 |
| 9204 | Directional Services | BHGE | 2 ea. BHGE D.D. @ 1450/day + Drill Pipe and Handling equipment day rate of $2688 | 5,588 | 2,400 | 7,988 | 460,030 |
| 9205 | Overheads | PRA | | 1,646 | | 1,646 | 55,120 |
| 9206 | Contract Labor | | | 1,400 | 14,129 | 15,529 | 281,545 |
| 9207 | Surveys/Permits/Bonds | | | | | 0 | 0 |
| 9208 | Cement and Cementing Services | SLB | | 2,397 | | 2,397 | 420,466 |
| 9209 | Mud/Chemicals/Water | Bariod | Daily Mud Product Usage Cost | 2,070 | | 2,070 | 216,155 |
| 9212 | Rental Equipment | | | 4,460 | | 4,460 | 177,443 |
| 9213 | Open hole logging | | | | | 0 | 900 |
| 9215 | Transportation Ground Freight | | | | 51,564 | 51,564 | 287,139 |
| 9216 | Coring & Analysis | | | | | 0 | 0 |
| 9217 | Inspection/Testing | | | | | 0 | 18,053 |
| 9218 | Casing/Drive Pipe Services | | | | | 0 | 178,224 |
| 9219 | Drill Bits - Rental | | | | | 0 | 0 |
| 9220 | Insurance - Drilling | | | 1,250 | | 1,250 | 37,925 |
| 9221 | Well G&G | PRA | | | | 0 | 350 |
| 9222 | Consulting Services - Company Men | PRA | | 4,600 | | 4,600 | 158,700 |
| 9224 | Fuel, Water, and Power | | 279 gl @ 3.40 - 400 gl @ 3.38 - 0 gl @ 3.80 | | 2,301 | 2,301 | 77,362 |
| 9225 | Perforating | Tripoint | | | | 0 | 39,974 |
| 9226 | Wireline Services | | | | | 0 | 93,179 |
| 9228 | Engineering/Drilling Consultant | PRA | | 5,000 | | 5,000 | 255,439 |
| 9229 | Mud Logging | Nabors | Logging Shack a @ 200/day, 2 ea. Mudloggers and 2ea. Sample Catchers | 3,695 | | 3,695 | 95,157 |
| 9231 | Communication | Cruz/LMJ | | 329 | | 329 | 10,448 |
| 9237 | Marine Equipment | | | 29,100 | | 29,100 | 991,135 |
| 9238 | Dock Services | | Dock | 1,187 | | 1,187 | 264,342 |
| 9239 | Fishing Tools and Services | | | | | 0 | 61,242 |
| 9240 | Environmental Supplies/Services/Disposal | | 740 BBL @ $25/bbl liquids - 0 BBL @ $85/bbl solids | 6,050 | | 6,050 | 516,480 |
| 9242 | Transportation Personnel / Crew Change | | Chopper | 3,711 | | 3,711 | 156,308 |
| 9245 | Transportation Air Freight | | | | | 0 | 0 |
| 9246 | Storage Rental Service | | | 333 | | 333 | 9,491 |
| 9250 | Camp & Catering | | | | | 0 | 61,275 |
| 9251 | Mobilize Rig | | | | | 0 | 0 |
| 9252 | Environmental & Permitting | | | 247 | | 247 | 7,040 |
| 9253 | HSE & Environment | | | 1,344 | | 1,344 | 37,632 |
| 9255 | MWD/LWD | BHGE | 2 ea. BHGE MWD Eng. @ 1450/day + Unit | 3,175 | | 3,175 | 84,260 |
| 9256 | Demobilize Rig | | | | | 0 | 0 |
| 9265 | Drilling Contractor - Other Charge | | | | | 0 | 110,236 |
| 9288 | Consumables | | | | | 0 | 49,328 |
| 9290 | IDC Miscellaneous | | Ak. Rubber | | 74 | 74 | 8,096 |
| | | | INTANGIBLE TOTAL: | 141,083 | 70,468 | 211,551 | 7,041,380 |
| | | | GRAND TOTAL: | 141,083 | 206,440 | 347,522 | 7,479,246 |

FURIE-BANKR_00200472
DA01512



**FURIE** Operating Alaska LLC  **PRA** International Resources Alaska

### KLU-A4 Daily Cost Report

| Report Date: | August 28, 2018 |
|---|---|
| Report No: | 43 |
| Start Date: | June 20, 2018 |

**TANGIBLE DRILLING COSTS**

| CODE | DESCRIPTION | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9402 | Casing | | | | | - | 273,759 |
| 9403 | Tubing | | | | | - | 0 |
| 9404 | Wellhead & Tree | | | | | - | 43,129 |
| 9410 | Flowlines | | | | | - | - |
| 9419 | Drill Bits Purchased | | | | | - | - |
| 9421 | Tubing Accessories | | | | | - | 51,479 |
| 9465 | Wellhead Control Panel | | | | | - | 8,956 |
| 9490 | Miscellaneous | | | | | - | 60,562 |
| | | | **TANGIBLE TOTAL:** | $   - | $   - | $   - | $ 437,885 |

**INTANGIBLE DRILLING COSTS**

| CODE | INTANGIBLE COST | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9202 | Rig - Day Rate | | | 63,500 | | 63,500 | 1,884,378 |
| 9204 | Directional Services | BHGE | 2 ea. BHGE D.D. @ 1450/day + Drill Pipe and Handling equipment day rate of $2688 | 5,588 | 51,470 | 57,058 | 517,088 |
| 9205 | Overheads | PRA | | 1,646 | | 1,646 | 56,766 |
| 9206 | Contract Labor | | | 1,400 | | 1,400 | 282,945 |
| 9207 | Surveys/Permits/Bonds | | | | | 0 | 0 |
| 9208 | Cement and Cementing Services | SLB | | 2,397 | | 2,397 | 422,862 |
| 9209 | Mud/Chemicals/Water | Bariod | Daily Mud Product Usage Cost | 2,070 | 43,431 | 45,501 | 261,656 |
| 9212 | Rental Equipment | | | 4,645 | 3,080 | 7,725 | 185,168 |
| 9213 | Open hole logging | | | | | 0 | 900 |
| 9215 | Transportation Ground Freight | | | | 1,955 | 1,955 | 289,064 |
| 9216 | Coring & Analysis | | | | | 0 | 0 |
| 9217 | Inspection/Testing | | | | | 0 | 18,053 |
| 9218 | Casing/Drive Pipe Services | | | | | 0 | 178,224 |
| 9219 | Drill Bits - Rental | | | | 57,000 | 57,000 | 57,000 |
| 9220 | Insurance - Drilling | | | 1,250 | | 1,250 | 39,175 |
| 9221 | Well G&G | PRA | | | | 0 | 350 |
| 9222 | Consulting Services - Company Men | PRA | | 4,600 | | 4,600 | 163,300 |
| 9224 | Fuel, Water, and Power | | 380 gl @ 3.40 - 300 gl @ 3.38 - 125.4 gl @ 3.80 | | 2,624 | 2,624 | 79,986 |
| 9225 | Perforating | Tripoint | | | | 0 | 39,974 |
| 9226 | Wireline Services | | | | | 0 | 93,179 |
| 9228 | Engineering/Drilling Consultant | PRA | | 5,000 | | 5,000 | 260,439 |
| 9229 | Mud Logging | Nabors | Logging Shack. 2 ea. Mudloggers and 2ea. Sample Catchers | 2,550 | 14,520 | 17,070 | 112,227 |
| 9231 | Communication | Cruz/LMJ | | 329 | | 329 | 10,777 |
| 9237 | Marine Equipment | | | 29,100 | | 29,100 | 1,020,235 |
| 9238 | Dock Services | | Dock | 1,187 | 30,528 | 31,716 | 296,057 |
| 9239 | Fishing Tools and Services | | | | | 0 | 61,242 |
| 9240 | Environmental Supplies/Services/Disposal | | 740 BBL @ $25/bbl liquids - 0 BBL @ $85/bbl solids | 6,050 | 29,875 | 35,925 | 552,405 |
| 9242 | Transportation Personnel / Crew Change | | Chopper | 5,491 | | 5,491 | 161,799 |
| 9245 | Transportation Air Freight | | | | | 0 | 0 |
| 9246 | Storage Rental Service | | | 333 | | 333 | 9,824 |
| 9250 | Camp & Catering | | | | | 0 | 61,275 |
| 9251 | Mobilize Rig | | | | | 0 | 0 |
| 9252 | Environmental & Permitting | | | 247 | | 247 | 7,287 |
| 9253 | HSE & Environment | | | 1,344 | | 1,344 | 38,976 |
| 9255 | MWD/LWD | BHGE | 2 ea. BHGE MWD Eng. @ 1450/day + Unit | 3,175 | 137,162 | 140,337 | 224,597 |
| 9256 | Demobilize Rig | | | | | 0 | 0 |
| 9265 | Drilling Contractor - Other Charge | | | | | 0 | 110,236 |
| 9288 | Consumables | | | | | 0 | 49,328 |
| 9290 | IDC Miscellaneous | | Ak. Rubber | | | 0 | 8,096 |
| | | | **INTANGIBLE TOTAL:** | 141,903 | 371,645 | 513,548 | 7,554,928 |
| | | | **GRAND TOTAL:** | 141,903 | 371,645 | 513,548 | 7,992,794 |

FURIE-BANKR_00200473
DA01513