**FURIE** Operating Alaska LLC — **PRA** — **KLU-A4 Daily Cost Report**

| Report Date: | August 29, 2018 |
|---|---|
| Report No: | 43 |
| Start Date: | June 20, 2018 |

## TANGIBLE DRILLING COSTS

| CODE | DESCRIPTION | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9402 | Casing | | | | | - | 273,739 |
| 9403 | Tubing | | | | | - | 0 |
| 9404 | Wellhead & Tree | | | | | - | 43,129 |
| 9410 | Flowlines | | | | | - | |
| 9419 | Drill Bits Purchased | | | | | - | |
| 9421 | Tubing Accessories | | | | | - | 51,479 |
| 9465 | Wellhead Control Panel | | | | | - | 8,956 |
| 9490 | Miscellaneous | | | | | - | 60,562 |
| | | | **TANGIBLE TOTAL:** | $ - | $ - | $ - | $ 437,865 |

## INTANGIBLE DRILLING COSTS

| CODE | INTANGIBLE COST | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9202 | Rig - Day Rate | | | 63,500 | | 63,500 | 1,947,878 |
| 9204 | Directional Services | BHGE | 2 ea. BHGE D.D. @ 1450/day + Drill Pipe and Handling equipment day rate of $2688 | 5,588 | 1,500 | 7,088 | 524,176 |
| 9205 | Overheads | PRA | | 1,646 | | 1,646 | 58,412 |
| 9206 | Contract Labor | | | 1,400 | 16,624 | 18,024 | 300,969 |
| 9207 | Surveys/Permits/Bonds | | | | | 0 | 0 |
| 9208 | Cement and Cementing Services | SLB | | 2,387 | 547,726 | 550,113 | 973,015 |
| 9209 | Mud/Chemicals/Water | Baroid | Daily Mud Product Usage Cost | 2,070 | 49,994 | 52,064 | 313,719 |
| 9212 | Rental Equipment | | | 4,645 | | 4,645 | 189,813 |
| 9213 | Open hole logging | | | | | 0 | 900 |
| 9215 | Transportation Ground Freight | | | | 1,955 | 1,955 | 291,049 |
| 9216 | Coring & Analysis | | | | | 0 | 0 |
| 9217 | Inspection/Testing | | | | | 0 | 18,053 |
| 9218 | Casing/Drive Pipe Services | | | | | 0 | 178,224 |
| 9219 | Drill Bits - Rental | | | | | 0 | 57,000 |
| 9220 | Insurance - Drilling | | | 1,250 | | 1,250 | 40,425 |
| 9221 | Well G&G | PRA | | | | 0 | 350 |
| 9222 | Consulting Services - Company Men | PRA | | 4,600 | | 4,600 | 167,900 |
| 9224 | Fuel, Water, and Power | | 360 gl @ 3.40 - 400 gl @ 3.38 - 110.2 gl @ 3.80 | | 2,995 | 2,995 | 82,981 |
| 9225 | Perforating | Tripoint | | | | 0 | 39,974 |
| 9226 | Wireline Services | | | | | 0 | 93,179 |
| 9228 | Engineering/Drilling Consultant | PRA | | 5,000 | | 5,000 | 265,439 |
| 9229 | Mud Logging | Nabors | Logging Shack. 2 ea. Mudloggers and 2ea. Sample Catchers | 2,550 | | 2,550 | 114,777 |
| 9231 | Communication | Cruz/LMJ | | 329 | | 329 | 11,106 |
| 9237 | Marine Equipment | | | 29,100 | | 29,100 | 1,049,335 |
| 9238 | Dock Services | | Dock | | | 0 | 296,057 |
| 9239 | Fishing Tools and Services | | | | | 0 | 61,242 |
| 9240 | Environmental Supplies/Services/Disposal | | 155 BBL @ $25/bbl liquids -  15 BBL @ $85/bbl solids | 6,050 | 5,150 | 11,200 | 563,605 |
| 9242 | Transportation Personnel / Crew Change | | Chopper | 4,851 | | 4,851 | 166,650 |
| 9245 | Transportation Air Freight | | | | | 0 | 0 |
| 9246 | Storage Rental Service | | | 333 | | 333 | 10,157 |
| 9250 | Camp & Catering | | | | 18,113 | 18,113 | 79,388 |
| 9251 | Mobilize Rig | | | | | 0 | 0 |
| 9252 | Environmental & Permitting | | | 247 | | 247 | 7,534 |
| 9253 | HSE & Environment | | | 1,344 | | 1,344 | 40,320 |
| 9255 | MWD/LWD | BHGE | 2 ea. BHGE MWD Eng. @ 1450/day + Unit | 3,175 | 37,511 | 40,686 | 265,283 |
| 9256 | Demobilize Rig | | | | | 0 | 0 |
| 9265 | Drilling Contractor - Other Charge | | | | 25,483 | 25,483 | 135,719 |
| 9288 | Consumables | | | | | 0 | 49,328 |
| 9290 | IDC Miscellaneous | | Ak. Rubber | | | 0 | 8,096 |
| | | | **INTANGIBLE TOTAL:** | 140,075 | 707,050 | 847,125 | 8,402,054 |
| | | | **GRAND TOTAL:** | 140,075 | 707,050 | 847,125 | 8,839,919 |

FURIE-BANKR_00200474
DA01514

**FURIE** Operating Alaska LLC  **PRA** *Petrotechnical Resources Alaska*

## KLU-A4 Daily Cost Report

| Report Date: | August 30, 2018 |
|---|---|
| Report No: | 44 |
| Start Date: | June 20, 2018 |

### TANGIBLE DRILLING COSTS

| CODE | DESCRIPTION | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9402 | Casing | | | | | - | 273,759 |
| 9403 | Tubing | | | | | - | 0 |
| 9404 | Wellhead & Tree | | | | | - | 43,129 |
| 9410 | Flowlines | | | | | - | - |
| 9419 | Drill Bits Purchased | | | | | - | - |
| 9421 | Tubing Assessories | | | | | - | 51,479 |
| 9465 | Wellhead Control Panel | | | | | - | 8,956 |
| 9490 | Miscellaneous | | | | | - | 60,562 |
| | | | TANGIBLE TOTAL: | $ - | $ - | $ - | $ 437,885 |

### INTANGIBLE DRILLING COSTS

| CODE | INTANGIBLE COST | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9202 | Rig - Day Rate | | | 63,500 | | 63,500 | 2,011,378 |
| 9204 | Directional Services | BHGE | 2 ea. BHGE D.D. @ 1450/day + Drill Pipe and Handling equipment day rate of $2688 | 5,588 | 1,500 | 7,088 | 531,264 |
| 9205 | Overheads | PRA | | 1,646 | | 1,646 | 60,058 |
| 9206 | Contract Labor | | | 1,400 | 2,375 | 3,775 | 304,744 |
| 9207 | Surveys/Permits/Bonds | | | | | 0 | 0 |
| 9208 | Cement and Cementing Services | SLB | | 2,397 | 8,230 | 10,627 | 983,842 |
| 9209 | Mud/Chemicals/Water | Baroid | Daily Mud Product Usage Cost | 2,070 | | 2,070 | 315,789 |
| 9212 | Rental Equipment | | | 4,645 | | 4,645 | 194,458 |
| 9213 | Open hole logging | | | | | 0 | 900 |
| 9215 | Transportation Ground Freight | | | | 1,955 | 1,955 | 293,004 |
| 9216 | Coring & Analysis | | | | | 0 | 0 |
| 9217 | Inspection/Testing | | | | | 0 | 18,053 |
| 9218 | Casing/Drive Pipe Services | | | | 21,118 | 21,118 | 199,343 |
| 9219 | Drill Bits - Rental | | | | | 0 | 57,000 |
| 9220 | Insurance - Drilling | | | 1,250 | | 1,250 | 41,675 |
| 9221 | Well G&G | PRA | | | | 0 | 350 |
| 9222 | Consulting Services - Company Men | PRA | | 4,600 | | 4,600 | 172,500 |
| 9224 | Fuel, Water, and Power | | 288 gl @ 3.40 - 500 gl @ 3.38 - 76 gl @ 3.60 | | 2,958 | 2,958 | 65,939 |
| 9225 | Perforating | Tripoint | | | | 0 | 39,974 |
| 9226 | Wireline Services | | | | | 0 | 93,179 |
| 9228 | Engineering/Drilling Consultant | PRA | | 5,000 | | 5,000 | 270,439 |
| 9229 | Mud Logging | Nabors | Logging Shack. 2 ea. Mudloggers and 2ea. Sample Catchers | 2,550 | | 2,550 | 117,327 |
| 9231 | Communication | Cruz/LMJ | | 329 | | 329 | 11,435 |
| 9237 | Marine Equipment | | | 29,100 | | 29,100 | 1,078,435 |
| 9238 | Dock Services | | Dock | 15,210 | | 15,210 | 311,267 |
| 9239 | Fishing Tools and Services | | | | | 0 | 61,242 |
| 9240 | Environmental Supplies/Services/Disposal | | 0 BBL @ $25/bbl liquids - 375 BBL @ $85/bbl solids | 6,050 | 31,875 | 37,925 | 601,530 |
| 9242 | Transportation Personnel / Crew Change | | Chopper | 3,700 | | 3,700 | 170,351 |
| 9245 | Transportation Air Freight | | | | | 0 | 0 |
| 9246 | Storage Rental Service | | | 333 | | 333 | 10,490 |
| 9250 | Camp & Catering | | | | | 0 | 79,388 |
| 9251 | Mobilize Rig | | | | | 0 | 0 |
| 9252 | Environmental & Permitting | | | 247 | | 247 | 7,781 |
| 9253 | HSE & Environment | | | 1,344 | | 1,344 | 41,664 |
| 9255 | MWD/LWD | BHGE | 2 ea. BHGE MWD Eng. @ 1450/day + Unit | 3,175 | 37,511 | 40,686 | 305,969 |
| 9256 | Demobilize Rig | | | | | 0 | 0 |
| 9265 | Drilling Contractor - Other Charge | | | | | 0 | 135,719 |
| 9288 | Consumables | | | | 10,940 | 10,940 | 60,268 |
| 9290 | IDC Miscellaneous | | | | | 0 | 8,096 |
| | | | INTANGIBLE TOTAL: | 154,134 | 118,462 | 272,596 | 8,674,650 |

| | | | GRAND TOTAL: | 154,134 | 118,462 | 272,596 | 9,112,515 |

FURIE-BANKR_00200475
DA01515

**FURIE** Operating Alaska LLC | **PRA** Petrotechnical Resources Alaska

## KLU-A4 Daily Cost Report

| Report Date: | August 31, 2018 |
|---|---|
| Report No: | 45 |
| Start Date: | June 20, 2018 |

### TANGIBLE DRILLING COSTS

| CODE | DESCRIPTION | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9402 | Casing | | | | | - | 273,759 |
| 9403 | Tubing | | | | | - | 0 |
| 9404 | Wellhead & Tree | | | | | - | 43,129 |
| 9410 | Flowlines | | | | | - | - |
| 9419 | Drill Bits Purchased | | | | | - | - |
| 9421 | Tubing Accessories | | | | | - | 51,479 |
| 9465 | Wellhead Control Panel | | | | | - | 8,956 |
| 9490 | Miscellaneous | | | | | - | 60,562 |
| | | | **TANGIBLE TOTAL:** | $ - | $ - | $ - | $ 437,885 |

### INTANGIBLE DRILLING COSTS

| CODE | INTANGIBLE COST | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9202 | Rig - Day Rate | | | 63,500 | | 63,500 | 2,074,878 |
| 9204 | Directional Services | BHGE | 2 ea. BHGE D.D. @ 1450/day + Drill Pipe and Handling equipment day rate of $2688 | 5,588 | 13,404 | 18,992 | 550,256 |
| 9205 | Overheads | PRA | | 1,646 | | 1,646 | 61,704 |
| 9206 | Contract Labor | | | 1,400 | | 1,400 | 306,144 |
| 9207 | Surveys/Permits/Bonds | | | | | 0 | 0 |
| 9208 | Cement and Cementing Services | SLB | | 2,397 | | 2,397 | 686,039 |
| 9209 | Mud/Chemicals/Water | Baroid | Daily Mud Product Usage Cost | 2,070 | 31,553 | 33,623 | 349,413 |
| 9212 | Rental Equipment | | | | 34,489 | | 194,458 |
| 9213 | Open hole logging | | | | | 0 | 900 |
| 9215 | Transportation Ground Freight | | | | 9,959 | 9,959 | 302,963 |
| 9216 | Coring & Analysis | | | | | 0 | 0 |
| 9217 | Inspection/Testing | | | | | 0 | 18,053 |
| 9218 | Casing/Drive Pipe Services | | | | 11,111 | 11,111 | 210,454 |
| 9219 | Drill Bits - Rental | | | | | 0 | 57,000 |
| 9220 | Insurance - Drilling | | | 1,250 | | 1,250 | 42,925 |
| 9221 | Well G&G | PRA | | | | 0 | 350 |
| 9222 | Consulting Services - Company Men | PRA | | 4,600 | | 4,600 | 177,100 |
| 9224 | Fuel, Water, and Power | | 388 gl @ 3.40 - 500 gl @ 3.38 - 117.8 gl @ 3.80 | 3,457 | | 3,457 | 89,396 |
| 9225 | Perforating | Tripoint | | | | 0 | 39,974 |
| 9226 | Wireline Services | | | | | 0 | 93,179 |
| 9228 | Engineering/Drilling Consultant | PRA | | 5,000 | | 5,000 | 275,439 |
| 9229 | Mud Logging | Nabors | Logging Shack. 2 ea. Mudloggers and 2ea. Sample Catchers | 2,550 | | 2,550 | 119,677 |
| 9231 | Communication | Cruz/LMJ | | 329 | | 329 | 11,764 |
| 9237 | Marine Equipment | | | 29,100 | | 29,100 | 1,107,535 |
| 9238 | Dock Services | | Dock | 18,789 | | 18,789 | 330,057 |
| 9239 | Fishing Tools and Services | | | | 4,620 | 4,620 | 65,862 |
| 9240 | Environmental Supplies/Services/Disposal | | 0 BBL @ $25/bbl liquids  -  0 BBL @ $85/bbl solids | 6,050 | | 6,050 | 607,580 |
| 9242 | Transportation Personnel / Crew Change | | Chopper | 6,115 | | 6,115 | 176,466 |
| 9245 | Transportation Air Freight | | | | | 0 | 0 |
| 9246 | Storage Rental Service | | | 333 | | 333 | 10,823 |
| 9250 | Camp & Catering | | | | | 0 | 79,388 |
| 9251 | Mobilize Rig | | | | | 0 | 0 |
| 9252 | Environmental & Permitting | | | 247 | | 247 | 8,028 |
| 9253 | HSE & Environment | | | 1,344 | | 1,344 | 65,700 |
| 9255 | MWD/LWD | BHGE | 2 ea. BHGE MWD Eng. @ 1450/day + Unit | 3,175 | 37,511 | 40,686 | 346,665 |
| 9256 | Demobilize Rig | | | | | 0 | 0 |
| 9265 | Drilling Contractor - Other Charge | | | | | 0 | 135,719 |
| 9288 | Consumables | | | | | 0 | 49,328 |
| 9290 | IDC Miscellaneous | | | | | 0 | 8,096 |
| | | | **INTANGIBLE TOTAL:** | 158,940 | 165,339 | 289,791 | 8,953,501 |
| | | | **GRAND TOTAL:** | 158,940 | 165,339 | 289,791 | 9,391,366 |

**FURIE** Operating Alaska LLC · **PRA** *Petrotechnical Resources Alaska*

## KLU-A4 Daily Cost Report

| | |
|---|---|
| **Report Date:** | September 1, 2018 |
| **Report No:** | 46 |
| **Start Date:** | June 20, 2018 |

### TANGIBLE DRILLING COSTS

| CODE | DESCRIPTION | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9402 | Casing | | | | | | 273,759 |
| 9403 | Tubing | | | | | | 0 |
| 9404 | Wellhead & Tree | | | | | | 43,129 |
| 9410 | Flowlines | | | | | | - |
| 9419 | Drill Bits Purchased | | | | | | - |
| 9421 | Tubing Accessories | | | | | | 51,479 |
| 9465 | Wellhead Control Panel | | | | | | 8,956 |
| 9490 | Miscellaneous | | | | | | 60,562 |
| | | | **TANGIBLE TOTAL:** | $ - | $ - | $ - | $ 437,885 |

### INTANGIBLE DRILLING COSTS

| CODE | INTANGIBLE COST | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9202 | Rig - Day Rate | | | 63,500 | | 63,500 | 2,138,378 |
| 9204 | Directional Services | BHGE | 2 ea. BHGE D.D. @ 1450/day + Drill Pipe and Handling equipment day rate of $2688 | 5,588 | 1,500 | 7,088 | 557,344 |
| 9205 | Overheads | PRA | | 1,646 | | 1,646 | 63,350 |
| 9206 | Contract Labor | | | 1,400 | 4,750 | 6,150 | 312,294 |
| 9207 | Surveys/Permits/Bonds | | | | | 0 | 0 |
| 9208 | Cement and Cementing Services | SLB | | 2,397 | | 2,397 | 988,436 |
| 9209 | Mud/Chemicals/Water | Baroid | Daily Mud Product Usage Cost | 2,070 | 37,941 | 40,011 | 389,424 |
| 9212 | Rental Equipment | | | 4,645 | | 4,645 | 194,458 |
| 9213 | Open hole logging | | | | | 0 | 900 |
| 9215 | Transportation Ground Freight | | | | 13,942 | 13,942 | 316,905 |
| 9216 | Coring & Analysis | | | | | 0 | 0 |
| 9217 | Inspection/Testing | | | | | 0 | 16,053 |
| 9218 | Casing/Drive Pipe Services | | | | | 0 | 210,454 |
| 9219 | Drill Bits - Rental | | | | | 0 | 57,000 |
| 9220 | Insurance - Drilling | | | 1,250 | | 1,250 | 44,175 |
| 9221 | Well G&G | PRA | | | | 0 | 350 |
| 9222 | Consulting Services - Company Men | PRA | | 4,600 | | 4,600 | 181,700 |
| 9224 | Fuel, Water, and Power | | 407 gl @ 3.40 - 500 gl @ 3.38 - 60.8 gl @ 3.80 | 3,521 | | 3,521 | 92,917 |
| 9225 | Perforating | Tripoint | | | | 0 | 39,974 |
| 9226 | Wireline Services | | | | | 0 | 93,179 |
| 9228 | Engineering/Drilling Consultant | PRA | | 5,000 | | 5,000 | 280,439 |
| 9229 | Mud Logging | Nabors | Logging Shack. 2 ea. Mudloggers and 2ea. Sample Catchers | 2,550 | | 2,550 | 122,427 |
| 9231 | Communication | Cruz/LMJ | | 329 | | 329 | 12,093 |
| 9237 | Marine Equipment | | | 29,100 | | 29,100 | 1,136,635 |
| 9238 | Dock Services | | Dock | 1,187 | | 1,187 | 331,244 |
| 9239 | Fishing Tools and Services | | | | | 0 | 65,862 |
| 9240 | Environmental Supplies/Services/Disposal | | 0 BBL @ $25/bbl liquids  -  465 BBL @ $85/bbl solids | 6,050 | 39,525 | 45,575 | 653,155 |
| 9242 | Transportation Personnel / Crew Change | | Chopper | 3,411 | | 3,411 | 179,877 |
| 9245 | Transportation Air Freight | | | | | 0 | 0 |
| 9246 | Storage Rental Service | | | 333 | | 333 | 11,156 |
| 9250 | Camp & Catering | | | | | 0 | 79,388 |
| 9251 | Mobilize Rig | | | | | 0 | 0 |
| 9252 | Environmental & Permitting | | | 247 | | 247 | 8,275 |
| 9253 | HSE & Environment | | | 1,344 | | 1,344 | 67,044 |
| 9255 | MWD/LWD | BHGE | 2 ea. BHGE MWD Eng. @ 1450/day | 2,900 | 37,511 | 40,411 | 387,066 |
| 9256 | Demobilize Rig | | | | | 0 | 0 |
| 9265 | Drilling Contractor - Other Charge | | | | | 0 | 135,719 |
| 9288 | Consumables | | | | | 0 | 49,328 |
| 9290 | IDC Miscellaneous | | | | | 0 | 8,096 |
| | | | **INTANGIBLE TOTAL:** | 143,069 | 139,814 | 273,593 | 9,227,094 |
| | | | **GRAND TOTAL:** | 143,069 | 139,814 | 273,593 | 9,664,959 |

**FURIE** Operating Alaska LLC  **PRA** Petrochemical Resources Alaska

## KLU-A4 Daily Cost Report

| | |
|---|---|
| Report Date: | September 2, 2018 |
| Report No: | 47 |
| Start Date: | June 20, 2018 |

### TANGIBLE DRILLING COSTS

| CODE | DESCRIPTION | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9402 | Casing | | | | | | 273,759 |
| 9403 | Tubing | | | | | | 0 |
| 9404 | Wellhead & Tree | | | | | | 43,129 |
| 9410 | Flowlines | | | | | | - |
| 9419 | Drill Bits Purchased | | | | | | - |
| 9421 | Tubing Accessories | | | | | | 51,479 |
| 9465 | Wellhead Control Panel | | | | | | 8,956 |
| 9490 | Miscellaneous | | | | | | 60,562 |
| | | | **TANGIBLE TOTAL:** | $ - | $ - | $ - | $ 437,885 |

### INTANGIBLE DRILLING COSTS

| CODE | INTANGIBLE COST | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9202 | Rig - Day Rate | | | 63,500 | | 63,500 | 2,201,878 |
| 9204 | Directional Services | BHGE | 2 ea. BHGE D.D. @ 1450/day + Drill Pipe and Handling equipment day rate of $2688 | 5,588 | 1,500 | 7,088 | 564,432 |
| 9205 | Overheads | PRA | | 1,646 | | 1,646 | 64,996 |
| 9206 | Contract Labor | | | 1,400 | 3,039 | 4,439 | 316,733 |
| 9207 | Surveys/Permits/Bonds | | | | | 0 | 0 |
| 9208 | Cement and Cementing Services | SLB | | 2,397 | | 2,397 | 990,833 |
| 9209 | Mud/Chemicals/Water | Baroid | Daily Mud Product Usage Cost | 2,070 | 33,867 | 35,937 | 425,361 |
| 9212 | Rental Equipment | | | 4,645 | | | 194,458 |
| 9213 | Open hole logging | | | | | 0 | 900 |
| 9215 | Transportation Ground Freight | | | | 1,955 | 1,955 | 318,660 |
| 9216 | Coring & Analysis | | | | | 0 | 0 |
| 9217 | Inspection/Testing | | | | 3,540 | 3,540 | 21,594 |
| 9218 | Casing/Drive Pipe Services | | | | | 0 | 210,454 |
| 9219 | Drill Bits - Rental | | | | | 0 | 57,000 |
| 9220 | Insurance - Drilling | | | 1,250 | | 1,250 | 45,425 |
| 9221 | Well G&G | PRA | | | | 0 | 350 |
| 9222 | Consulting Services - Company Men | PRA | | 4,600 | | 4,600 | 186,300 |
| 9224 | Fuel, Water, and Power | | 274 gl @ 3.40 - 500 gl @ 3.38 - 19 gl @ 3.80 | 2,904 | | 2,904 | 65,821 |
| 9225 | Perforating | Tripoint | | | | 0 | 39,974 |
| 9226 | Wireline Services | | | | | 0 | 93,179 |
| 9228 | Engineering/Drilling Consultant | PRA | | 5,000 | | 5,000 | 285,439 |
| 9229 | Mud Logging | Nabors | Logging Shack. 2 ea. Mudloggers and 2ea. Sample Catchers | 2,550 | | 2,550 | 124,977 |
| 9231 | Communication | Cruz/LMJ | | 329 | | 329 | 12,422 |
| 9237 | Marine Equipment | | | 29,100 | | 29,100 | 1,165,735 |
| 9238 | Dock Services | | Dock | 1,108 | | 1,108 | 332,352 |
| 9239 | Fishing Tools and Services | | | | | 0 | 65,862 |
| 9240 | Environmental Supplies/Services/Disposal | | 130 BBL @ $25/bbl liquids  -  195 BBL @ $85/bbl solids | 6,050 | 19,825 | 25,875 | 679,030 |
| 9242 | Transportation Personnel / Crew Change | | Chopper | 3,411 | | 3,411 | 183,288 |
| 9245 | Transportation Air Freight | | | | | 0 | 0 |
| 9246 | Storage Rental Service | | | 333 | | 333 | 11,489 |
| 9250 | Camp & Catering | | | | | 0 | 79,388 |
| 9251 | Mobilize Rig | | | | | 0 | 0 |
| 9252 | Environmental & Permitting | | | 247 | | 247 | 8,522 |
| 9253 | HSE & Environment | | | 1,344 | | 1,344 | 68,388 |
| 9255 | MWD/LWD | BHGE | 2 ea. BHGE MWD Eng. @ 1450/day | 2,900 | 37,511 | 40,411 | 427,477 |
| 9256 | Demobilize Rig | | | | | 0 | 0 |
| 9265 | Drilling Contractor - Other Charge | | | | | 0 | 135,719 |
| 9288 | Consumables | | | | | 0 | 49,328 |
| 9290 | IDC Miscellaneous | | | | | 0 | 8,096 |
| | | | **INTANGIBLE TOTAL:** | 142,372 | 101,238 | 238,964 | 9,466,058 |
| | | | **GRAND TOTAL:** | 142,372 | 101,238 | 238,964 | 9,903,923 |

FURIE-BANKR_00200478
DA01518

**FURIE** Operating Alaska LLC  **PRA** *Petrotechnical Resources Alaska*

## KLU-A4 Daily Cost Report

| | |
|---|---|
| **Report Date:** | September 3, 2018 |
| **Report No:** | 48 |
| **Start Date:** | June 20, 2018 |

### TANGIBLE DRILLING COSTS

| CODE | DESCRIPTION | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9402 | Casing | | | | | - | 273,759 |
| 9403 | Tubing | | | | | - | 0 |
| 9404 | Wellhead & Tree | | | | | - | 43,129 |
| 9410 | Flowlines | | | | | - | - |
| 9419 | Drill Bits Purchased | | | | | - | - |
| 9421 | Tubing Accessories | | | | | - | 51,479 |
| 9465 | Wellhead Control Panel | | | | | - | 8,956 |
| 9490 | Miscellaneous | | | | | - | 60,562 |
| | | | **TANGIBLE TOTAL:** | $ - | $ - | $ - | $ 437,885 |

### INTANGIBLE DRILLING COSTS

| CODE | INTANGIBLE COST | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9202 | Rig - Day Rate | | | 63,500 | | 63,500 | 2,265,378 |
| 9204 | Directional Services | BHGE | 2 ea. BHGE D.D. @ 1450/day + Drill Pipe and Handling equipment day rate of $2688 | 5,588 | 1,500 | 7,088 | 571,520 |
| 9205 | Overheads | PRA | | 1,646 | | 1,646 | 66,642 |
| 9206 | Contract Labor | | | 1,400 | 2,375 | 3,775 | 320,508 |
| 9207 | Surveys/Permits/Bonds | | | | | 0 | 0 |
| 9208 | Cement and Cementing Services | SLB | | 2,250 | | 2,250 | 993,083 |
| 9209 | Mud/Chemicals/Water | Baroid | Daily Mud Product Usage Cost | 2,070 | 31,373 | 33,443 | 458,805 |
| 9212 | Rental Equipment | | | 4,645 | 14,510 | | 194,458 |
| 9213 | Open hole logging | | | | | 0 | 900 |
| 9215 | Transportation Ground Freight | | | | 11,035 | 11,035 | 329,865 |
| 9216 | Coring & Analysis | | | | | 0 | 0 |
| 9217 | Inspection/Testing | | | | | 0 | 21,594 |
| 9218 | Casing/Drive Pipe Services | | | | | 0 | 210,454 |
| 9219 | Drill Bits - Rental | | | | | 0 | 57,000 |
| 9220 | Insurance - Drilling | | | 1,250 | | 1,250 | 46,675 |
| 9221 | Well G&G | PRA | | | | 0 | 350 |
| 9222 | Consulting Services - Company Men | PRA | | 4,600 | | 4,600 | 190,900 |
| 9224 | Fuel, Water, and Power | | 297 gl @ 3.40 - 400 gl @ 3.38 - 19 gl @ 3.60 | 2,606 | | 2,606 | 98,427 |
| 9225 | Perforating | Tripoint | | | | 0 | 39,974 |
| 9226 | Wireline Services | | | | | 0 | 93,179 |
| 9228 | Engineering/Drilling Consultant | PRA | | 5,000 | | 5,000 | 290,439 |
| 9229 | Mud Logging | Nabors | Logging Shack. 2 ea. Mudloggers and 2ea. Sample Catchers | 2,550 | | 2,550 | 127,527 |
| 9231 | Communication | Cruz/LMJ | | 329 | | 329 | 12,751 |
| 9237 | Marine Equipment | | | 29,100 | | 29,100 | 1,194,835 |
| 9238 | Dock Services | | Dock | 1,708 | | 1,708 | 334,059 |
| 9239 | Fishing Tools and Services | | | | | 0 | 65,862 |
| 9240 | Environmental Supplies/Services/Disposal | | 130 BBL @ $25/bbl liquids - 60 BBL @ $85/bbl solids | 6,050 | 8,350 | 14,400 | 693,430 |
| 9242 | Transportation Personnel / Crew Change | | Chopper | 1,011 | | 1,011 | 184,300 |
| 9245 | Transportation Air Freight | | | | | 0 | 0 |
| 9246 | Storage Rental Service | | | 333 | | 333 | 11,822 |
| 9250 | Camp & Catering | | | | | 0 | 79,388 |
| 9251 | Mobilize Rig | | | | | 0 | 0 |
| 9252 | Environmental & Permitting | | | 247 | | 247 | 8,769 |
| 9253 | HSE & Environment | | | 1,344 | | 1,344 | 69,732 |
| 9255 | MWD/LWD | BHGE | 2 ea. BHGE MWD Eng. @ 1450/day | 2,900 | 37,511 | 40,411 | 467,888 |
| 9256 | Demobilize Rig | | | | | 0 | 0 |
| 9265 | Drilling Contractor - Other Charge | | | | | 0 | 135,719 |
| 9288 | Consumables | | | | | 0 | 49,328 |
| 9290 | IDC Miscellaneous | | | | | 0 | 8,096 |
| | | | **INTANGIBLE TOTAL:** | 140,127 | 106,654 | 227,626 | 9,693,684 |
| | | | **GRAND TOTAL:** | 140,127 | 106,654 | 227,626 | 10,131,550 |

# FURIE
Operating Alaska LLC

**KLU-A4 Daily Cost Report**

| Report Date: | September 4, 2018 |
|---|---|
| Report No: | 49 |
| Start Date: | June 20, 2018 |

## TANGIBLE DRILLING COSTS

| CODE | DESCRIPTION | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9402 | Casing | | | | | - | 273,759 |
| 9403 | Tubing | | | | | - | 0 |
| 9404 | Wellhead & Tree | | | | | - | 43,129 |
| 9410 | Flowlines | | | | | - | - |
| 9419 | Drill Bits Purchased | | | | | - | - |
| 9421 | Tubing Accessories | | | | 3,089 | 3,089 | 54,568 |
| 9465 | Wellhead Control Panel | | | | | - | 8,956 |
| 9490 | Miscellaneous | | | | | - | 60,562 |
| | | | TANGIBLE TOTAL: | $    - | $    3,089 | $    3,089 | $    440,954 |

## INTANGIBLE DRILLING COSTS

| CODE | INTANGIBLE COST | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9202 | Rig - Day Rate | | | 63,500 | | 63,500 | 2,328,878 |
| 9204 | Directional Services | BHGE | 2 ea. BHGE D.D. @ 1450/day + Drill Pipe and Handling equipment day rate of $2688 | 5,588 | 1,500 | 7,088 | 578,608 |
| 9205 | Overheads | PRA | | 1,646 | | 1,646 | 68,288 |
| 9206 | Contract Labor | | | 1,400 | | 1,400 | 321,908 |
| 9207 | Surveys/Permits/Bonds | | | | | 0 | 0 |
| 9208 | Cement and Cementing Services | SLB | | 2,250 | | 2,250 | 995,333 |
| 9209 | Mud/Chemicals/Water | Baroid | Daily Mud Product Usage Cost | 2,070 | 10,954 | 13,024 | 471,829 |
| 9212 | Rental Equipment | | | 2,138 | | | 194,458 |
| 9213 | Open hole logging | | | | | 0 | 900 |
| 9215 | Transportation Ground Freight | | | | 5,293 | 5,293 | 335,188 |
| 9216 | Coring & Analysis | | | | | 0 | 0 |
| 9217 | Inspection/Testing | | | | | 0 | 21,594 |
| 9218 | Casing/Drive Pipe Services | | | | | 0 | 210,454 |
| 9219 | Drill Bits - Rental | | | | | 0 | 57,000 |
| 9220 | Insurance - Drilling | | | 1,250 | | 1,250 | 47,925 |
| 9221 | Well G&G | PRA | | | | 0 | 350 |
| 9222 | Consulting Services - Company Men | PRA | | 4,600 | | 4,600 | 195,500 |
| 9224 | Fuel, Water, and Power | | 241 gl @ 3.40 - 400 gl @ 3.38 - 38 gl @ 3.60 | 2,484 | | 2,484 | 100,911 |
| 9225 | Perforating | Tripoint | | | | 0 | 39,974 |
| 9226 | Wireline Services | | | | | 0 | 93,179 |
| 9228 | Engineering/Drilling Consultant | PRA | | 5,000 | | 5,000 | 295,439 |
| 9229 | Mud Logging | Nabors | Logging Shack. 2 ea. Mudloggers and 2ea. Sample Catchers | 2,550 | | 2,550 | 130,077 |
| 9231 | Communication | Cruz/LMJ | | 329 | | 329 | 13,080 |
| 9237 | Marine Equipment | | | 29,100 | | 29,100 | 1,223,935 |
| 9238 | Dock Services | | Dock | 1,708 | | 1,708 | 335,767 |
| 9239 | Fishing Tools and Services | | | | | 0 | 65,662 |
| 9240 | Environmental Supplies/Services/Disposal | | 260 BBL @ $25/bbl liquids  -  330 BBL @ $85/bbl solids | 6,050 | 34,550 | 40,600 | 734,030 |
| 9242 | Transportation Personnel / Crew Change | | Chopper | 1,811 | | 1,811 | 186,111 |
| 9245 | Transportation Air Freight | | | | | 0 | 0 |
| 9246 | Storage Rental Service | | | 333 | | 333 | 12,155 |
| 9250 | Camp & Catering | | | | | 0 | 79,388 |
| 9251 | Mobilize Rig | | | | | 0 | 0 |
| 9252 | Environmental & Permitting | | | 247 | | 247 | 9,016 |
| 9253 | HSE & Environment | | | 1,344 | | 1,344 | 71,076 |
| 9255 | MWD/LWD | BHGE | 2 ea. BHGE MWD Eng. @ 1450/day | 2,900 | -7,774 | -4,874 | 463,014 |
| 9256 | Demobilize Rig | | | | | 0 | 0 |
| 9265 | Drilling Contractor - Other Charge | | | | | 0 | 135,719 |
| 9288 | Consumables | | | | | 0 | 49,328 |
| 9290 | IDC Miscellaneous | | | | | 0 | 8,096 |
| | | | INTANGIBLE TOTAL: | 138,298 | 44,523 | 180,663 | 9,874,367 |
| | | | GRAND TOTAL: | 138,298 | 47,612 | 183,772 | 10,315,321 |

FURIE-BANKR_00200480
DA01520

**FURIE** Operating Alaska LLC    **PRA**

## KLU-A4 Daily Cost Report

| | |
|---|---|
| Report Date: | September 5, 2018 |
| Report No: | 50 |
| Start Date: | June 20, 2018 |

### TANGIBLE DRILLING COSTS

| CODE | DESCRIPTION | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9402 | Casing | | | | | - | 273,759 |
| 9403 | Tubing | | | | | - | 0 |
| 9404 | Wellhead & Tree | | | | | - | 43,129 |
| 9410 | Flowlines | | | | | - | |
| 9419 | Drill Bits Purchased | | | | | - | |
| 9421 | Tubing Accessories | | | | | - | 54,568 |
| 9465 | Wellhead Control Panel | | | | | - | 8,956 |
| 9490 | Miscellaneous | | | | | - | 60,562 |
| | | | TANGIBLE TOTAL: | $          - | $          - | $          - | $     440,954 |

### INTANGIBLE DRILLING COSTS

| CODE | INTANGIBLE COST | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9202 | Rig - Day Rate | | | 63,500 | | 63,500 | 2,392,378 |
| 9204 | Directional Services | BHGE | 2 ea. BHGE D.D. @ 1450/day + Drill Pipe and Handling equipment day rate of $2688 | 5,588 | 35,294 | 40,882 | 619,490 |
| 9205 | Overheads | PRA | | 1,646 | | 1,646 | 69,934 |
| 9206 | Contract Labor | | | 1,400 | | 1,400 | 323,308 |
| 9207 | Surveys/Permits/Bonds | | | | | 0 | 0 |
| 9208 | Cement and Cementing Services | SLB | | 2,250 | | 2,250 | 997,583 |
| 9209 | Mud/Chemicals/Water | Baroid | Daily Mud Product Usage Cost | 2,070 | 13,432 | 15,502 | 487,330 |
| 9212 | Rental Equipment | | | 2,138 | | | 194,458 |
| 9213 | Open hole logging | | | | | 0 | 900 |
| 9215 | Transportation Ground Freight | | | | 1,955 | 1,955 | 337,143 |
| 9216 | Coring & Analysis | | | | | 0 | 0 |
| 9217 | Inspection/Testing | | | | | 0 | 21,594 |
| 9218 | Casing/Drive Pipe Services | | | | | 0 | 210,454 |
| 9219 | Drill Bits - Rental | | | | | 0 | 57,000 |
| 9220 | Insurance - Drilling | | | 1,250 | | 1,250 | 49,175 |
| 9221 | Well G&G | PRA | | | | 0 | 350 |
| 9222 | Consulting Services - Company Men | PRA | | 4,600 | 2,300 | 6,900 | 202,400 |
| 9224 | Fuel, Water, and Power | | 293 gl @ 3.40 - 400 gl @ 3.38 - 76 gl @ 3.60 | | 2,637 | 2,637 | 103,546 |
| 9225 | Perforating | Tripoint | | | | 0 | 39,974 |
| 9226 | Wireline Services | | | | | 0 | 93,179 |
| 9228 | Engineering/Drilling Consultant | PRA | | 5,000 | | 5,000 | 300,439 |
| 9229 | Mud Logging | Nabors | Logging Shack. 2 ea. Mudloggers and 2ea. Sample Catchers | 2,550 | | 2,550 | 132,627 |
| 9231 | Communication | Cruz/LMJ | | 329 | | 329 | 13,409 |
| 9237 | Marine Equipment | | | 29,100 | | 29,100 | 1,253,035 |
| 9238 | Dock Services | | Dock | 1,708 | | 1,708 | 337,475 |
| 9239 | Fishing Tools and Services | | | | | 0 | 65,862 |
| 9240 | Environmental Supplies/Services/Disposal | | 619 BBL @ $25/bbl liquids -  60 BBL @ $85/bbl solids | 6,050 | 20,575 | 26,625 | 760,655 |
| 9242 | Transportation Personnel / Crew Change | | Chopper | | 3,411 | 3,411 | 189,522 |
| 9245 | Transportation Air Freight | | | | | 0 | 0 |
| 9246 | Storage Rental Service | | | 333 | | 333 | 12,488 |
| 9250 | Camp & Catering | | | | | 0 | 79,388 |
| 9251 | Mobilize Rig | | | | | 0 | 0 |
| 9252 | Environmental & Permitting | | | 247 | | 247 | 9,263 |
| 9253 | HSE & Environment | | | 1,344 | | 1,344 | 72,420 |
| 9255 | MWD/LWD | BHGE | 2 ea. BHGE MWD Eng. @ 1450/day | 2,900 | | 2,900 | 465,914 |
| 9256 | Demobilize Rig | | | | | 0 | 0 |
| 9265 | Drilling Contractor - Other Charge | | | | | 0 | 135,719 |
| 9288 | Consumables | | | | | 0 | 49,328 |
| 9290 | IDC Miscellaneous | | | | | 0 | 8,096 |
| | | | INTANGIBLE TOTAL: | 134,003 | 79,604 | 211,469 | 10,085,835 |
| | | | **GRAND TOTAL:** | 134,003 | 79,604 | 211,469 | 10,526,790 |

FURIE-BANKR_00200481
DA01521

**FURIE** Operating Alaska LLC — PRA

## KLU-A4 Daily Cost Report

| | |
|---|---|
| Report Date: | September 6, 2018 |
| Report No: | 51 |
| Start Date: | June 20, 2018 |

### TANGIBLE DRILLING COSTS

| CODE | DESCRIPTION | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9402 | Casing | | | | | - | 273,759 |
| 9403 | Tubing | | | | | - | 0 |
| 9404 | Wellhead & Tree | | | | | - | 43,129 |
| 9410 | Flowlines | | | | | - | |
| 9419 | Drill Bits Purchased | | | | | - | |
| 9421 | Tubing Accessories | | | | | - | 54,568 |
| 9465 | Wellhead Control Panel | | | | | - | 8,956 |
| 9490 | Miscellaneous | | | | | - | 60,562 |
| | | | TANGIBLE TOTAL: | $ - | $ - | $ - | $ 440,954 |

### INTANGIBLE DRILLING COSTS

| CODE | INTANGIBLE COST | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9202 | Rig - Day Rate | | | 63,500 | | 63,500 | 2,455,878 |
| 9204 | Directional Services | BHGE | 2 ea. BHGE D.D. @ 1450/day + Drill Pipe and Handling equipment day rate of $2688 | 5,588 | 35,294 | 40,882 | 660,372 |
| 9205 | Overheads | PRA | | 1,646 | | 1,646 | 71,580 |
| 9206 | Contract Labor | | | 1,400 | | 1,400 | 324,708 |
| 9207 | Surveys/Permits/Bonds | | | | | 0 | 0 |
| 9208 | Cement and Cementing Services | SLB | | 2,250 | | 2,250 | 999,833 |
| 9209 | Mud/Chemicals/Water | Baroid | Daily Mud Product Usage Cost | 2,070 | 12,833 | 14,903 | 502,233 |
| 9212 | Rental Equipment | | | 2,138 | | | 194,458 |
| 9213 | Open hole logging | | | | | 0 | 900 |
| 9215 | Transportation Ground Freight | | | | 1,955 | 1,955 | 339,068 |
| 9216 | Coring & Analysis | | | | | 0 | 0 |
| 9217 | Inspection/Testing | | | | | 0 | 21,594 |
| 9218 | Casing/Drive Pipe Services | | | | | 0 | 210,454 |
| 9219 | Drill Bits - Rental | | | | | 0 | 57,000 |
| 9220 | Insurance - Drilling | | | 1,250 | | 1,250 | 50,425 |
| 9221 | Well G&G | PRA | | | | 0 | 350 |
| 9222 | Consulting Services - Company Men | PRA | | 4,600 | | 4,600 | 207,000 |
| 9224 | Fuel, Water, and Power | | 282 gl @ 3.40 - 350 gl @ 3.38 - 67 gl @ 3.60 | | 167,436 | 167,436 | 270,984 |
| 9225 | Perforating | Tripoint | | | | 0 | 39,974 |
| 9226 | Wireline Services | | | | | 0 | 93,179 |
| 9228 | Engineering/Drilling Consultant | PRA | | 5,000 | | 5,000 | 305,439 |
| 9229 | Mud Logging | Nabors | Logging Shack. 2 ea. Mudloggers and 2ea. Sample Catchers | 2,550 | | 2,550 | 135,177 |
| 9231 | Communication | Cruz/LMJ | | 329 | | 329 | 13,738 |
| 9237 | Marine Equipment | | | 29,100 | | 29,100 | 1,282,135 |
| 9238 | Dock Services | | Dock | | 3,163 | 3,163 | 340,637 |
| 9239 | Fishing Tools and Services | | | | | 0 | 65,862 |
| 9240 | Environmental Supplies/Services/Disposal | | 220 BBL @ $25/bbl liquids - 30 BBL @ $85/bbl solids | 6,050 | 8,050 | 14,100 | 774,755 |
| 9242 | Transportation Personnel / Crew Change | | Chopper | | 2,932 | 2,932 | 192,454 |
| 9245 | Transportation Air Freight | | | | | 0 | 0 |
| 9246 | Storage Rental Service | | | 333 | | 333 | 12,821 |
| 9250 | Camp & Catering | | | | 20,250 | 20,250 | 99,638 |
| 9251 | Mobilize Rig | | | | | | 0 |
| 9252 | Environmental & Permitting | | | 247 | | 247 | 9,510 |
| 9253 | HSE & Environment | | | 1,344 | | 1,344 | 73,764 |
| 9255 | MWD/LWD | BHGE | 2 ea. BHGE MWD Eng. @ 1450/day | 2,900 | | 2,900 | 468,814 |
| 9256 | Demobilize Rig | | | | | | 0 |
| 9265 | Drilling Contractor - Other Charge | | | | 25,740 | 25,740 | 161,459 |
| 9288 | Consumables | | | | | 0 | 49,328 |
| 9290 | IDC Miscellaneous | | | | | 0 | 8,096 |
| | | | INTANGIBLE TOTAL: | 132,295 | 277,654 | 407,811 | 10,493,646 |
| | | | GRAND TOTAL: | 132,295 | 277,654 | 407,811 | 10,934,600 |



**KLU-A4 Daily Cost Report**

| Report Date: | September 7, 2018 |
|---|---|
| Report No: | 52 |
| Start Date: | June 20, 2018 |

### TANGIBLE DRILLING COSTS

| CODE | DESCRIPTION | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9402 | Casing | | | | 190,660 | 190,660 | 464,399 |
| 9403 | Tubing | | | | | | 0 |
| 9404 | Wellhead & Tree | | | | | - | 43,129 |
| 9410 | Flowlines | | | | | - | |
| 9419 | Drill Bits Purchased | | | | 56,603 | 56,603 | 56,603 |
| 9421 | Tubing Accessories | | | | | - | 54,568 |
| 9465 | Wellhead Control Panel | | | | | - | 8,956 |
| 9490 | Miscellaneous | | | | | - | 60,562 |
| | | | TANGIBLE TOTAL: | $  - | $  247,263 | $  247,263 | $  888,217 |

### INTANGIBLE DRILLING COSTS

| CODE | INTANGIBLE COST | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9202 | Rig - Day Rate | | | 63,500 | | 63,500 | 2,519,378 |
| 9204 | Directional Services | BHGE | 2 ea. BHGE D.D. @ 1450/day + Drill Pipe and Handling equipment day rate of $2688 | 5,588 | 840 | 6,428 | 666,800 |
| 9205 | Overheads | PRA | | 1,646 | | 1,646 | 73,226 |
| 9206 | Contract Labor | | | 1,400 | | 1,400 | 326,168 |
| 9207 | Surveys/Permits/Bonds | | | | | 0 | 0 |
| 9208 | Cement and Cementing Services | SLB | | 2,250 | | 2,250 | 1,002,683 |
| 9209 | Mud/Chemicals/Water | Baroid | Daily Mud Product Usage Cost | 2,070 | 3,735 | 5,805 | 508,039 |
| 9212 | Rental Equipment | | | 2,138 | | | 194,458 |
| 9213 | Open hole logging | | | | | 0 | 900 |
| 9215 | Transportation Ground Freight | | | | 1,955 | 1,955 | 341,053 |
| 9216 | Coring & Analysis | | | | | 0 | 0 |
| 9217 | Inspection/Testing | | | | | 0 | 21,594 |
| 9218 | Casing/Drive Pipe Services | | | | | 0 | 210,454 |
| 9219 | Drill Bits - Rental | | | | | 0 | 57,000 |
| 9220 | Insurance - Drilling | | | 1,250 | | 1,250 | 51,675 |
| 9221 | Well G&G | PRA | | | | 0 | 350 |
| 9222 | Consulting Services - Company Men | PRA | | 4,600 | | 4,600 | 211,600 |
| 9224 | Fuel, Water, and Power | | 300 gl @ 3.38 - 357 gl @ 3.40 - 34.2 gl @ 3.80 | | 2,358 | 2,358 | 273,342 |
| 9225 | Perforating | Tripoint | | | | 0 | 39,974 |
| 9226 | Wireline Services | | | | | 0 | 93,179 |
| 9228 | Engineering/Drilling Consultant | PRA | | 5,000 | | 5,000 | 310,439 |
| 9229 | Mud Logging | Nabors | Logging Shack. 2 ea. Mudloggers and 2ea. Sample Catchers | 2,550 | | 2,550 | 137,727 |
| 9231 | Communication | Cruz/LMJ | | 329 | | 329 | 14,067 |
| 9237 | Marine Equipment | | | 29,100 | | 29,100 | 1,311,235 |
| 9238 | Dock Services | | Dock | | 1,708 | 1,708 | 342,345 |
| 9239 | Fishing Tools and Services | | | | | 0 | 65,862 |
| 9240 | Environmental | | 0 BBL @ $25/bbl liquids - 0 BBL @ $85/bbl solids | 6,050 | | 6,050 | 780,805 |
| 9242 | Transportation Personnel / Crew Change | | Chopper | | 1,652 | 1,652 | 194,106 |
| 9245 | Transportation Air Freight | | | | | 0 | 0 |
| 9246 | Storage Rental Service | | | 333 | | 333 | 13,154 |
| 9250 | Camp & Catering | | | | 16,838 | 16,838 | 116,475 |
| 9251 | Mobilize Rig | | | | | 0 | 0 |
| 9252 | Environmental & Permitting | | | 247 | | 247 | 9,757 |
| 9253 | HSE & Environment | | | 1,344 | | 1,344 | 75,108 |
| 9255 | MWD/LWD | BHGE | 2 ea. BHGE MWD Eng. @ 1450/day | 2,900 | | 2,900 | 471,714 |
| 9256 | Demobilize Rig | | | | | 0 | 0 |
| 9265 | Drilling Contractor - Other Charge | | | | | 0 | 161,459 |
| 9288 | Consumables | | | | 15,121 | 15,121 | 64,448 |
| 9290 | IDC Miscellaneous | | | | | 0 | 8,096 |
| | | | INTANGIBLE TOTAL: | 132,295 | 44,206 | 174,363 | 10,668,009 |
| | | | GRAND TOTAL: | 132,295 | 291,468 | 421,625 | 11,356,226 |

FURIE-BANKR_00200483
DA01523



| | | | **KLU-A4 Daily Cost Report** | | | Report Date: | September 8, 2018 |
| | | | | | | Report No: | 53 |
| | | | | | | Start Date: | June 20, 2018 |

**TANGIBLE DRILLING COSTS**

| CODE | DESCRIPTION | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|------|-------------|--------|-------|-------|----------|-------|------------|
| 9402 | Casing | | | | | - | 464,399 |
| 9403 | Tubing | | | | | - | 0 |
| 9404 | Wellhead & Tree | | | | | - | 43,129 |
| 9410 | Flowlines | | | | | - | |
| 9419 | Drill Bits Purchased | | | | | - | 56,603 |
| 9421 | Tubing Accessories | | | | | - | 54,568 |
| 9465 | Wellhead Control Panel | | | | | - | 8,956 |
| 9490 | Miscellaneous | | | | | - | 60,562 |
| | | | **TANGIBLE TOTAL:** | $ - | $ - | $ - | $ 688,217 |

**INTANGIBLE DRILLING COSTS**

| CODE | INTANGIBLE COST | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|------|-----------------|--------|-------|-------|----------|-------|------------|
| 9202 | Rig - Day Rate | | | 63,500 | | 63,500 | 2,582,878 |
| 9204 | Directional Services | BHGE | 2 ea. BHGE D.D. @ 1450/day + Drill Pipe and Handling equipment day rate of $2688 | 5,588 | 840 | 6,428 | 673,228 |
| 9205 | Overheads | PRA | | 1,646 | | 1,646 | 74,672 |
| 9206 | Contract Labor | | | 1,400 | | 1,400 | 327,508 |
| 9207 | Surveys/Permits/Bonds | | | | | 0 | 0 |
| 9208 | Cement and Cementing Services | SLB | | 2,250 | | 2,250 | 1,004,333 |
| 9209 | Mud/Chemicals/Water | Baroid | Daily Mud Product Usage Cost | 2,070 | 170 | 2,240 | 510,279 |
| 9212 | Rental Equipment | | | 2,138 | | | 194,458 |
| 9213 | Open hole logging | | | | | 0 | 900 |
| 9215 | Transportation Ground Freight | | | | 1,955 | 1,955 | 343,008 |
| 9216 | Coring & Analysis | | | | | 0 | 0 |
| 9217 | Inspection/Testing | | | | | 0 | 21,594 |
| 9218 | Casing/Drive Pipe Services | | | | | 0 | 210,454 |
| 9219 | Drill Bits - Rental | | | | | 0 | 57,000 |
| 9220 | Insurance - Drilling | | | 1,250 | | 1,250 | 52,925 |
| 9221 | Well G&G | PRA | | | | 0 | 350 |
| 9222 | Consulting Services - Company Men | PRA | | 4,600 | | 4,600 | 216,200 |
| 9224 | Fuel, Water, and Power | | 250 gl @ 3.24 - 357 gl @ 3.40 -  121 gl @ 3.60 | | 797 | 797 | 274,138 |
| 9225 | Perforating | Tripoint | | | | 0 | 39,974 |
| 9226 | Wireline Services | | | | | 0 | 93,179 |
| 9228 | Engineering/Drilling Consultant | PRA | | 5,000 | | 5,000 | 315,439 |
| 9229 | Mud Logging | Nabors | Logging Shack. 2 ea. Mudloggers and 2ea. Sample Catchers | 2,550 | | 2,550 | 140,277 |
| 9231 | Communication | Cruz/LMJ | | 329 | | 329 | 14,396 |
| 9237 | Marine Equipment | | | 29,100 | | 29,100 | 1,340,335 |
| 9238 | Dock Services | | Dock | | 1,108 | 1,108 | 343,452 |
| 9239 | Fishing Tools and Services | | | | | 0 | 65,862 |
| 9240 | Environmental | | 0 BBL @ $25/bbl liquids -  0 BBL @ $85/bbl solids | 6,050 | | 6,050 | 786,855 |
| 9242 | Transportation Personnel / Crew Change | | Chopper | | 5,331 | 5,331 | 199,438 |
| 9245 | Transportation Air Freight | | | | | 0 | |
| 9246 | Storage Rental Service | | | 333 | | 333 | 13,487 |
| 9250 | Camp & Catering | | | | | 0 | 116,475 |
| 9251 | Mobilize Rig | | | | | 0 | |
| 9252 | Environmental & Permitting | | | 247 | | 247 | 10,004 |
| 9253 | HSE & Environment | | | 1,344 | | 1,344 | 76,452 |
| 9255 | MWD/LWD | BHGE | 2 ea. BHGE MWD Eng. @ 1450/day | 2,900 | | 2,900 | 474,614 |
| 9256 | Demobilize Rig | | | | | 0 | 0 |
| 9265 | Drilling Contractor - Other Charge | | | | | 0 | 161,459 |
| 9288 | Consumables | | | | | 0 | 64,448 |
| 9290 | IDC Miscellaneous | | | | | 0 | 8,096 |
| | | | **INTANGIBLE TOTAL:** | 132,295 | 10,200 | 140,357 | 10,808,366 |
| | | | **GRAND TOTAL:** | 132,295 | 10,200 | 140,357 | 11,496,583 |

FURIE-BANKR_00200484
DA01524



**FURIE** Operating Alaska LLC  **PRA** Petrotechnical Resources Alaska

### KLU-A4 Daily Cost Report

| Report Date: | September 9, 2018 |
|---|---|
| Report No: | 54 |
| Start Date: | June 20, 2018 |

#### TANGIBLE DRILLING COSTS

| CODE | DESCRIPTION | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9402 | Casing | | | | | - | 464,399 |
| 9403 | Tubing | | | | | - | 0 |
| 9404 | Wellhead & Tree | | | | | - | 43,129 |
| 9410 | Flowlines | | | | | - | - |
| 9419 | Drill Bits Purchased | | | | | - | 56,603 |
| 9421 | Tubing Accessories | | | | | - | 54,568 |
| 9465 | Wellhead Control Panel | | | | | - | 8,956 |
| 9490 | Miscellaneous | | | | | - | 60,562 |
| | | | **TANGIBLE TOTAL:** | $  - | $  - | $  - | $ 688,217 |

#### INTANGIBLE DRILLING COSTS

| CODE | INTANGIBLE COST | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9202 | Rig - Day Rate | | | 63,500 | | 63,500 | 2,646,378 |
| 9204 | Directional Services | BHGE | 2 ea. BHGE D.D. @ 1450/day + Drill Pipe and Handling equipment day rate of $2688 | 5,588 | 840 | 6,428 | 679,656 |
| 9205 | Overheads | PRA | | 1,646 | | 1,646 | 76,518 |
| 9206 | Contract Labor | | | 1,400 | | 1,400 | 328,908 |
| 9207 | Surveys/Permits/Bonds | | | | | 0 | 0 |
| 9208 | Cement and Cementing Services | SLB | | 2,250 | | 2,250 | 1,006,583 |
| 9209 | Mud/Chemicals/Water | Baroid | Daily Mud Product Usage Cost | 2,070 | 147 | 2,217 | 512,495 |
| 9212 | Rental Equipment | | | 2,138 | | 2,138 | 194,458 |
| 9213 | Open hole logging | | | | | 0 | 900 |
| 9215 | Transportation Ground Freight | | | | 1,955 | 1,955 | 344,663 |
| 9216 | Coring & Analysis | | | | | 0 | 0 |
| 9217 | Inspection/Testing | | | | | 0 | 21,594 |
| 9218 | Casing/Drive Pipe Services | | | | | 0 | 210,454 |
| 9219 | Drill Bits - Rental | | | | | 0 | 57,000 |
| 9220 | Insurance - Drilling | | | 1,250 | | 1,250 | 54,175 |
| 9221 | Well G&G | PRA | | | | 0 | 350 |
| 9222 | Consulting Services - Company Men | PRA | | 4,600 | | 4,600 | 220,800 |
| 9224 | Fuel, Water, and Power | | 200gl @ 3.24 - 444 gl @ 3.40 - 50 gl @ 3.80 | | 2,348 | 2,348 | 276,486 |
| 9225 | Perforating | Tripoint | | | | 0 | 39,974 |
| 9226 | Wireline Services | | | | | 0 | 93,179 |
| 9228 | Engineering/Drilling Consultant | PRA | | 5,000 | | 5,000 | 320,439 |
| 9229 | Mud Logging | Nabors | Logging Shack. 2 ea. Mudloggers | 2,550 | | 2,550 | 142,627 |
| 9231 | Communication | Cruz/LMJ | | 329 | | 329 | 14,725 |
| 9237 | Marine Equipment | | | 29,100 | | 29,100 | 1,369,435 |
| 9238 | Dock Services | | Dock | | 1,108 | 1,108 | 344,560 |
| 9239 | Fishing Tools and Services | | | | | 0 | 65,862 |
| 9240 | Environmental | | 0 BBL @ $25/bbl liquids - 0 BBL @ $85/bbl solids | 6,050 | | 6,050 | 792,905 |
| 9242 | Transportation Personnel / Crew Change | | Chopper | | 3,411 | 3,411 | 202,849 |
| 9245 | Transportation Air Freight | | | | | 0 | 0 |
| 9246 | Storage Rental Service | | | 333 | | 333 | 13,820 |
| 9250 | Camp & Catering | | | | | 0 | 116,475 |
| 9251 | Mobilize Rig | | | | | 0 | 0 |
| 9252 | Environmental & Permitting | | | 247 | | 247 | 10,251 |
| 9253 | HSE & Environment | | | 1,344 | | 1,344 | 77,796 |
| 9255 | MWD/LWD | BHGE | 2 ea. BHGE MWD Eng. @ 1450/day | 2,900 | | 2,900 | 477,514 |
| 9256 | Demobilize Rig | | | | | 0 | 0 |
| 9265 | Drilling Contractor - Other Charge | | | | | 0 | 161,459 |
| 9288 | Consumables | | | | | 0 | 64,448 |
| 9290 | IDC Miscellaneous | | | | | 0 | 8,096 |
| | | | **INTANGIBLE TOTAL:** | 132,295 | 9,808 | 139,965 | 10,948,332 |
| | | | **GRAND TOTAL:** | 132,295 | 9,808 | 139,965 | 11,636,548 |

FURIE-BANKR_00200485
DA01525



**FURIE** Operating Alaska LLC

**KLU-A4 Daily Cost Report**

| | | |
|---|---|---|
| Report Date: | September 10, 2018 |
| Report No: | 55 |
| Start Date: | June 20, 2018 |

### TANGIBLE DRILLING COSTS

| CODE | DESCRIPTION | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9402 | Casing | | | | | - | 464,399 |
| 9403 | Tubing | | | | | | 0 |
| 9404 | Wellhead & Tree | | | | | - | 43,129 |
| 9410 | Flowlines | | | | | - | |
| 9419 | Drill Bits Purchased | | | | | - | 56,603 |
| 9421 | Tubing Accessories | | | | | - | 54,568 |
| 9465 | Wellhead Control Panel | | | | | - | 8,956 |
| 9490 | Miscellaneous | | | | | - | 60,562 |
| | | | **TANGIBLE TOTAL:** | $ - | $ - | $ - | $ 688,217 |

### INTANGIBLE DRILLING COSTS

| CODE | INTANGIBLE COST | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9202 | Rig - Day Rate | | | 63,500 | | 63,500 | 2,709,878 |
| 9204 | Directional Services | BHGE | 2 ea. BHGE D.D. @ 1450/day + Drill Pipe and Handling equipment day rate of $2688 | 5,588 | 3,290 | 8,878 | 688,534 |
| 9205 | Overheads | PRA | | 1,646 | | 1,646 | 78,164 |
| 9206 | Contract Labor | | | 3,775 | 23,748 | 27,523 | 356,431 |
| 9207 | Surveys/Permits/Bonds | | | | | 0 | 0 |
| 9208 | Cement and Cementing Services | SLB | | 2,250 | | 2,250 | 1,008,633 |
| 9209 | Mud/Chemicals/Water | Barold | Daily Mud Product Usage Cost | 2,070 | 23 | 2,093 | 514,588 |
| 9212 | Rental Equipment | | | 2,138 | | 2,138 | 194,456 |
| 9213 | Open hole logging | | | | | 0 | 900 |
| 9215 | Transportation Ground Freight | | | | 32,259 | 32,259 | 377,221 |
| 9216 | Coring & Analysis | | | | | 0 | 0 |
| 9217 | Inspection/Testing | | | | | 0 | 21,594 |
| 9218 | Casing/Drive Pipe Services | | | | | 0 | 210,454 |
| 9219 | Drill Bits - Rental | | | | | 0 | 57,000 |
| 9220 | Insurance - Drilling | | | 1,250 | | 1,250 | 55,425 |
| 9221 | Well G&G | PRA | | | | 0 | 350 |
| 9222 | Consulting Services - Company Men | PRA | | 4,600 | | 4,600 | 225,400 |
| 9224 | Fuel, Water, and Power | | 400gl @ 3.24 - 100 gl @ 3.40 - 19 gl @ 3.80 | | 1,708 | 1,708 | 278,194 |
| 9225 | Perforating | Tripoint | | | | 0 | 39,974 |
| 9226 | Wireline Services | | | | | 0 | 93,179 |
| 9228 | Engineering/Drilling Consultant | PRA | | 5,000 | | 5,000 | 325,439 |
| 9229 | Mud Logging | Nabors | Logging Shack. 2 ea. Mudloggers | 2,550 | | 2,550 | 145,377 |
| 9231 | Communication | Cruz/LMJ | | 329 | | 329 | 15,054 |
| 9237 | Marine Equipment | | | 29,100 | | 29,100 | 1,398,535 |
| 9238 | Dock Services | | Dock | | 2,688 | 2,688 | 347,247 |
| 9239 | Fishing Tools and Services | | | | | 0 | 65,862 |
| 9240 | Environmental | | 138 BBL @ $25/bbl liquids - 7 BBL @ $85/bbl solids | 6,050 | 21,972 | 28,022 | 820,927 |
| 9242 | Transportation Personnel / Crew Change | | Chopper | | | 0 | 202,849 |
| 9245 | Transportation Air Freight | | | | | 0 | 0 |
| 9246 | Storage Rental Service | | | 333 | | 333 | 14,153 |
| 9250 | Camp & Catering | | | | 3,411 | 3,411 | 119,886 |
| 9251 | Mobilize Rig | | | | | 0 | 0 |
| 9252 | Environmental & Permitting | | | 247 | | 247 | 10,498 |
| 9253 | HSE & Environment | | | 1,344 | | 1,344 | 79,140 |
| 9255 | MWD/LWD | BHGE | 2 ea. BHGE MWD Eng. @ 1450/day | 2,900 | | 2,900 | 480,414 |
| 9256 | Demobilize Rig | | | | | 0 | 0 |
| 9265 | Drilling Contractor - Other Charge | | | | | 0 | 161,459 |
| 9288 | Consumables | | | | | 0 | 64,448 |
| 9290 | IDC Miscellaneous | | | | | 0 | 8,096 |
| | | | **INTANGIBLE TOTAL:** | 134,670 | 89,099 | 221,631 | 11,169,962 |
| | | | **GRAND TOTAL:** | 134,670 | 89,099 | 221,631 | 11,858,179 |

FURIE-BANKR_00200486
DA01526

**FURIE** Operating Alaska LLC    **PRA** *International Resources Alaska*

## KLU-A4 Daily Cost Report

| Report Date: | September 11, 2018 |
|---|---|
| Report No: | 56 |
| Start Date: | June 20, 2018 |

### TANGIBLE DRILLING COSTS

| CODE | DESCRIPTION | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9402 | Casing | | | | | - | 464,399 |
| 9403 | Tubing | | | | | - | 0 |
| 9404 | Wellhead & Tree | | | | | - | 43,129 |
| 9410 | Flowlines | | | | | - | |
| 9419 | Drill Bits Purchased | | | | | - | 56,603 |
| 9421 | Tubing Accessories | | | | | - | 54,568 |
| 9465 | Wellhead Control Panel | | | | | - | 8,956 |
| 9490 | Miscellaneous | | | | | - | 60,562 |
| | | | TANGIBLE TOTAL: | $ - | $ - | $ - | $ 688,217 |

### INTANGIBLE DRILLING COSTS

| CODE | INTANGIBLE COST | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9202 | Rig - Day Rate | | | 63,500 | | 63,500 | 2,773,378 |
| 9204 | Directional Services | BHGE | 2 ea. BHGE D.D. @ 1450/day + Drill Pipe and Handling equipment day rate of $2688 | 5,588 | 3,290 | 8,878 | 697,412 |
| 9205 | Overheads | PRA | | 1,646 | | 1,646 | 79,810 |
| 9206 | Contract Labor | | | 3,775 | | 3,775 | 360,206 |
| 9207 | Surveys/Permits/Bonds | | | | | 0 | 0 |
| 9208 | Cement and Cementing Services | SLB | | 2,250 | | 2,250 | 1,011,083 |
| 9209 | Mud/Chemicals/Water | Baroid | Daily Mud Product Usage Cost | 2,070 | 21,082 | 23,152 | 537,741 |
| 9212 | Rental Equipment | | | 2,138 | | | 194,458 |
| 9213 | Open hole logging | | | | | 0 | 900 |
| 9215 | Transportation Ground Freight | | | | 7,840 | 7,840 | 385,062 |
| 9216 | Coring & Analysis | | | | | 0 | 0 |
| 9217 | Inspection/Testing | | | | | 0 | 21,594 |
| 9218 | Casing/Drive Pipe Services | | | | | 0 | 210,454 |
| 9219 | Drill Bits - Rental | | | | | 0 | 57,000 |
| 9220 | Insurance - Drilling | | | 1,250 | | 1,250 | 56,675 |
| 9221 | Well G&G | PRA | | | | 0 | 350 |
| 9222 | Consulting Services - Company Men | PRA | | 4,600 | | | 230,000 |
| 9224 | Fuel, Water, and Power | | 300gl @ 3.24 - 194 gl @ 3.40 - 60.8 gl @ 3.60 | | 1,863 | 1,863 | 280,057 |
| 9225 | Perforating | Tripoint | | | | 0 | 39,974 |
| 9226 | Wireline Services | | | | 295,101 | 295,101 | 388,280 |
| 9228 | Engineering/Drilling Consultant | PRA | | 5,000 | | 5,000 | 330,439 |
| 9229 | Mud Logging | Nabors | Logging Shack. 2 ea. Mudloggers | 2,550 | | 2,550 | 147,927 |
| 9231 | Communication | Cruz/LMJ | | 329 | | 329 | 15,383 |
| 9237 | Marine Equipment | | | 29,100 | | 29,100 | 1,427,635 |
| 9238 | Dock Services | | Dock | | 1,708 | 1,708 | 348,955 |
| 9239 | Fishing Tools and Services | | | | | 0 | 65,662 |
| 9240 | Environmental | | BBL @ $25/bbl liquids -  BBL @ $85/bbl solids | 6,050 | | 6,050 | 826,977 |
| 9242 | Transportation Personnel / Crew Change | | Chopper | | 2,771 | 2,771 | 205,620 |
| 9245 | Transportation Air Freight | | | | | 0 | 0 |
| 9246 | Storage Rental Service | | | 333 | | 333 | 14,486 |
| 9250 | Camp & Catering | | | | | 0 | 119,886 |
| 9251 | Mobilize Rig | | | | | 0 | 0 |
| 9252 | Environmental & Permitting | | | 247 | | 247 | 10,745 |
| 9253 | HSE & Environment | | | 1,344 | | 1,344 | 80,484 |
| 9255 | MWD/LWD | BHGE | 2 ea. BHGE MWD Eng. @ 1450/day | 2,900 | | 2,900 | 483,314 |
| 9256 | Demobilize Rig | | | | | 0 | 0 |
| 9265 | Drilling Contractor - Other Charge | | | | | 0 | 161,459 |
| 9288 | Consumables | | | | | 0 | 64,448 |
| 9290 | IDC Miscellaneous | | | | | 0 | 8,096 |
| | | | INTANGIBLE TOTAL: | 134,670 | 333,655 | 466,187 | 11,636,150 |
| | | | GRAND TOTAL: | 134,670 | 333,655 | 466,187 | 12,324,366 |



**KLU-A4 Daily Cost Report**

| | | |
|---|---|---|
| Report Date: | September 12, 2018 |
| Report No: | 57 |
| Start Date: | June 20, 2018 |

### TANGIBLE DRILLING COSTS

| CODE | DESCRIPTION | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9402 | Casing | | | | 118,920 | 118,920 | 583,319 |
| 9403 | Tubing | | | | | - | 0 |
| 9404 | Wellhead & Tree | | | | | - | 43,129 |
| 9410 | Flowlines | | | | | - | - |
| 9419 | Drill Bits Purchased | | | | | - | 56,603 |
| 9421 | Tubing Accessories | | | | | - | 54,568 |
| 9465 | Wellhead Control Panel | | | | | - | 8,956 |
| 9490 | Miscellaneous | | | | | - | 60,562 |
| | | | **TANGIBLE TOTAL:** | $ - | $ 118,920 | $ 118,920 | $ 807,136 |

### INTANGIBLE DRILLING COSTS

| CODE | INTANGIBLE COST | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9202 | Rig - Day Rate | | | 63,500 | | 63,500 | 2,836,878 |
| 9204 | Directional Services | BHGE | 2 ea. BHGE D.D. @ 1450/day + Drill Pipe and Handling equipment day rate of $2688 | 5,588 | 840 | 6,428 | 703,840 |
| 9205 | Overheads | PRA | | 1,646 | | 1,646 | 81,456 |
| 9206 | Contract Labor | | | 3,775 | | 3,775 | 363,981 |
| 9207 | Surveys/Permits/Bonds | | | | | 0 | 0 |
| 9208 | Cement and Cementing Services | SLB | | 2,250 | | 2,250 | 1,013,333 |
| 9209 | Mud/Chemicals/Water | Baroid | Daily Mud Product Usage Cost | 2,070 | -159 | 1,911 | 539,652 |
| 9212 | Rental Equipment | | | 2,138 | | 2,138 | 194,458 |
| 9213 | Open hole logging | | | | | 0 | 900 |
| 9215 | Transportation Ground Freight | | | | 10,166 | 10,166 | 395,227 |
| 9216 | Coring & Analysis | | | | | 0 | 0 |
| 9217 | Inspection/Testing | | | | | 0 | 21,594 |
| 9218 | Casing/Drive Pipe Services | | | | | 0 | 210,454 |
| 9219 | Drill Bits - Rental | | | | | 0 | 57,000 |
| 9220 | Insurance - Drilling | | | 1,250 | | 1,250 | 57,925 |
| 9221 | Well G&G | PRA | | | | 0 | 350 |
| 9222 | Consulting Services - Company Men | PRA | | 4,600 | | 4,600 | 234,600 |
| 9224 | Fuel, Water, and Power | | 200gl @ 3.24 - 394 gl @ 3.40 - 79.8 gl @ 3.60 | | 2,291 | 2,291 | 282,348 |
| 9225 | Perforating | Tripoint | | | | 0 | 39,974 |
| 9226 | Wireline Services | | | | | 0 | 388,280 |
| 9228 | Engineering/Drilling Consultant | PRA | | 5,000 | | 5,000 | 335,439 |
| 9229 | Mud Logging | Nabors | Logging Shack. 2 ea. Mudloggers | 2,550 | | 2,550 | 150,477 |
| 9231 | Communication | Cruz/LMJ | | 329 | | 329 | 15,712 |
| 9237 | Marine Equipment | | | 29,100 | | 29,100 | 1,458,735 |
| 9238 | Dock Services | | Dock | | 13,812 | 13,812 | 362,767 |
| 9239 | Fishing Tools and Services | | | | 33,744 | 33,744 | 99,606 |
| 9240 | Environmental | | 115 BBL @ $25/bbl liquids - 0 BBL @ $85/bbl solids | 6,050 | 2,875 | 8,925 | 835,902 |
| 9242 | Transportation Personnel / Crew Change | | Chopper | | 3,574 | 3,574 | 209,194 |
| 9245 | Transportation Air Freight | | | | | 0 | 0 |
| 9246 | Storage Rental Service | | | 333 | | 333 | 14,819 |
| 9250 | Camp & Catering | | | | | 0 | 119,886 |
| 9251 | Mobilize Rig | | | | | 0 | 0 |
| 9252 | Environmental & Permitting | | | 247 | | 247 | 10,952 |
| 9253 | HSE & Environment | | | 1,344 | | 1,344 | 81,828 |
| 9255 | MWD/LWD | BHGE | 2 ea. BHGE MWD Eng. @ 1450/day | 2,900 | | 2,900 | 486,214 |
| 9256 | Demobilize Rig | | | | | 0 | 0 |
| 9265 | Drilling Contractor - Other Charge | | | | | 0 | 161,459 |
| 9288 | Consumables | | | | | 0 | 64,448 |
| 9290 | IDC Miscellaneous | | | | | 0 | 8,096 |
| | | | **INTANGIBLE TOTAL:** | 134,670 | 67,141 | 199,673 | 11,835,823 |
| | | | **GRAND TOTAL:** | 134,670 | 186,061 | 318,593 | 12,642,959 |

FURIE-BANKR_00200488
DA01528



**FURIE** Operating Alaska LLC / **PRA**

### KLU-A4 Daily Cost Report

| Report Date: | September 13, 2018 |
|---|---|
| Report No: | 58 |
| Start Date: | June 20, 2018 |

**TANGIBLE DRILLING COSTS**

| CODE | DESCRIPTION | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9402 | Casing | | | | | - | 583,319 |
| 9403 | Tubing | | | | | | 0 |
| 9404 | Wellhead & Tree | | | | | - | 43,129 |
| 9410 | Flowlines | | | | | - | |
| 9419 | Drill Bits Purchased | | | | | - | 56,603 |
| 9421 | Tubing Accessories | | | | | - | 54,568 |
| 9465 | Wellhead Control Panel | | | | | - | 8,956 |
| 9490 | Miscellaneous | | | | | - | 60,562 |
| | | | TANGIBLE TOTAL: | $ - | $ - | $ - | $ 807,138 |

**INTANGIBLE DRILLING COSTS**

| CODE | INTANGIBLE COST | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9202 | Rig - Day Rate | | | 63,500 | | 63,500 | 2,900,378 |
| 9204 | Directional Services | BHGE | 2 ea. BHGE D.D. @ 1450/day + Drill Pipe and Handling equipment day rate of $2688 | 5,588 | 840 | 6,428 | 710,268 |
| 9205 | Overheads | PRA | | 1,646 | | 1,646 | 83,102 |
| 9206 | Contract Labor | | | 3,775 | 3,770 | 7,545 | 371,526 |
| 9207 | Surveys/Permits/Bonds | | | | | 0 | 0 |
| 9208 | Cement and Cementing Services | SLB | | 2,250 | | 2,250 | 1,015,583 |
| 9209 | Mud/Chemicals/Water | Baroid | Daily Mud Product Usage Cost | 2,070 | 39 | 2,109 | 541,761 |
| 9212 | Rental Equipment | | | 2,138 | | | 194,458 |
| 9213 | Open hole logging | | | | | 0 | 900 |
| 9215 | Transportation Ground Freight | | | | 8,322 | 8,322 | 403,549 |
| 9216 | Coring & Analysis | | | | | 0 | 0 |
| 9217 | Inspection/Testing | | | | | 0 | 21,594 |
| 9218 | Casing/Drive Pipe Services | | | | | 0 | 210,454 |
| 9219 | Drill Bits - Rental | | | | | 0 | 57,000 |
| 9220 | Insurance - Drilling | | | 1,250 | | 1,250 | 59,175 |
| 9221 | Well G&G | PRA | | | | 0 | 350 |
| 9222 | Consulting Services - Company Men | PRA | | 4,600 | | 4,600 | 239,200 |
| 9224 | Fuel, Water, and Power | | 200gl @ 3.24 - 298 gl @ 3.40 - 83.6 g @ 3.80 | | 1,749 | 1,749 | 264,096 |
| 9225 | Perforating | Tripoint | | | | 0 | 39,974 |
| 9226 | Wireline Services | | | | | 0 | 388,280 |
| 9228 | Engineering/Drilling Consultant | PRA | | 5,000 | | 5,000 | 340,439 |
| 9229 | Mud Logging | Nabors | Logging Shack, 2 ea. Mudloggers | 2,550 | | 2,550 | 153,027 |
| 9231 | Communication | Cruz/LMJ | | 329 | | 329 | 16,041 |
| 9237 | Marine Equipment | | | 29,100 | | 29,100 | 1,485,835 |
| 9238 | Dock Services | | Dock | | 1,708 | 1,708 | 364,474 |
| 9239 | Fishing Tools and Services | | | | | 0 | 99,606 |
| 9240 | Environmental | | 0 BBL @ $25/bbl liquids - 0 BBL @ $85/bbl solids | 6,050 | | 6,050 | 841,952 |
| 9242 | Transportation Personnel / Crew Change | | Chopper | | 3,731 | 3,731 | 212,925 |
| 9245 | Transportation Air Freight | | | | | 0 | 0 |
| 9246 | Storage Rental Service | | | 333 | | 333 | 15,152 |
| 9250 | Camp & Catering | | | | 18,975 | 18,975 | 138,861 |
| 9251 | Mobilize Rig | | | | | 0 | 0 |
| 9252 | Environmental & Permitting | | | 247 | | 247 | 11,239 |
| 9253 | HSE & Environment | | | 1,344 | | 1,344 | 83,172 |
| 9255 | MWD/LWD | BHGE | 2 ea. BHGE MWD Eng. @ 1450/day | 2,900 | | 2,900 | 489,114 |
| 9256 | Demobilize Rig | | | | | 0 | 0 |
| 9265 | Drilling Contractor - Other Charge | | | | 22,149 | 22,149 | 183,609 |
| 9288 | Consumables | | | | | 0 | 64,448 |
| 9290 | IDC Miscellaneous | | | | | 0 | 8,096 |
| | | | INTANGIBLE TOTAL: | 134,670 | 61,283 | 193,814 | 12,029,637 |
| | | | GRAND TOTAL: | 134,670 | 61,283 | 193,814 | 12,836,773 |

FURIE-BANKR_00200489
DA01529



**FURIE** Operating Alaska LLC — **PRA** International Resources Alaska

### KLU-A4 Daily Cost Report

| Report Date: | September 14, 2018 |
|---|---|
| Report No: | 59 |
| Start Date: | June 20, 2018 |

#### TANGIBLE DRILLING COSTS

| CODE | DESCRIPTION | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9402 | Casing | | | | | - | 586,406 |
| 9403 | Tubing | | | | | | 0 |
| 9404 | Wellhead & Tree | | | | | - | 43,129 |
| 9410 | Flowlines | | | | | | |
| 9419 | Drill Bits Purchased | | | | | - | 56,603 |
| 9421 | Tubing Assessories | | | | 3,089 | 3,089 | 57,657 |
| 9465 | Wellhead Control Panel | | | | | - | 8,956 |
| 9490 | Miscellaneous | | | | | - | 60,562 |
| | | | **TANGIBLE TOTAL:** | $  - | $  3,089 | $  3,089 | $  813,314 |

#### INTANGIBLE DRILLING COSTS

| CODE | INTANGIBLE COST | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9202 | Rig - Day Rate | | | 63,500 | | 63,500 | 2,963,878 |
| 9204 | Directional Services | BHGE | 2 ea. BHGE D.D. @ 1450/day + Drill Pipe and Handling equipment day rate of $2688 | 5,588 | 560 | 6,148 | 716,136 |
| 9205 | Overheads | PRA | | 1,646 | | 1,646 | 84,748 |
| 9206 | Contract Labor | | | 3,775 | | 3,775 | 375,301 |
| 9207 | Surveys/Permits/Bonds | | | | | 0 | 0 |
| 9208 | Cement and Cementing Services | SLB | | 2,250 | | 2,250 | 1,017,633 |
| 9209 | Mud/Chemicals/Water | Baroid | Daily Mud Product Usage Cost | 2,070 | 10,394 | 12,464 | 554,225 |
| 9212 | Rental Equipment | | | 2,138 | | | 194,458 |
| 9213 | Open hole logging | | | | | 0 | 900 |
| 9215 | Transportation Ground Freight | | | | 9,211 | 9,211 | 412,760 |
| 9216 | Coring & Analysis | | | | | 0 | 0 |
| 9217 | Inspection/Testing | | | | | 0 | 21,594 |
| 9218 | Casing/Drive Pipe Services | | | | | 0 | 210,454 |
| 9219 | Drill Bits - Rental | | | | | 0 | 57,000 |
| 9220 | Insurance - Drilling | | | 1,250 | | 1,250 | 60,425 |
| 9221 | Well G&G | PRA | | | | 0 | 350 |
| 9222 | Consulting Services - Company Men | PRA | | 4,600 | | 4,600 | 243,600 |
| 9224 | Fuel, Water, and Power | | 400 gl @ 3.24 - 397 gl @ 3.40 - 155.8 gl @ 3.80 | | 3,238 | 3,238 | 287,334 |
| 9225 | Perforating | Tripoint | | | | 0 | 39,974 |
| 9226 | Wireline Services | | | | | 0 | 388,280 |
| 9228 | Engineering/Drilling Consultant | PRA | | 5,000 | | 5,000 | 345,439 |
| 9229 | Mud Logging | Nabors | Logging Shack. 2 ea. Mudloggers | 2,550 | | 2,550 | 155,577 |
| 9231 | Communication | Cruz/LMJ | | 329 | | 329 | 16,370 |
| 9237 | Marine Equipment | | | 29,100 | | 29,100 | 1,514,935 |
| 9238 | Dock Services | | Dock | | 1,708 | 1,708 | 366,182 |
| 9239 | Fishing Tools and Services | | | | | 0 | 99,606 |
| 9240 | Environmental | | 805 BBL @ $25/bbl liquids - 45 BBL @ $85/bbl solids | 6,050 | 23,950 | 30,000 | 871,952 |
| 9242 | Transportation Personnel / Crew Change | | Chopper | | 6,771 | 6,771 | 219,696 |
| 9245 | Transportation Air Freight | | | | | 0 | 0 |
| 9246 | Storage Rental Service | | | 333 | | 333 | 15,485 |
| 9250 | Camp & Catering | | | | | 0 | 138,861 |
| 9251 | Mobilize Rig | | | | | 0 | 0 |
| 9252 | Environmental & Permitting | | | 247 | | 247 | 11,486 |
| 9253 | HSE & Environment | | | 1,344 | | 1,344 | 84,516 |
| 9255 | MWD/LWD | BHGE | 2 ea. BHGE MWD Eng. @ 1450/day | 2,900 | | 2,900 | 492,014 |
| 9256 | Demobilize Rig | | | | | 0 | 0 |
| 9265 | Drilling Contractor - Other Charge | | | | | 0 | 183,609 |
| 9288 | Consumables | | | | | 0 | 64,448 |
| 9290 | IDC Miscellaneous | | | | | 0 | 8,096 |
| | | | **INTANGIBLE TOTAL:** | 134,670 | 55,832 | 188,363 | 12,217,720 |
| | | | **GRAND TOTAL:** | 134,670 | 58,921 | 191,452 | 13,031,035 |

FURIE-BANKR_00200490
DA01530



**FURIE** Operating Alaska LLC / **PRA** Petrotechnical Resources Alaska

### KLU-A4 Daily Cost Report

| Report Date: | September 15, 2018 |
|---|---|
| Report No: | 60 |
| Start Date: | June 20, 2018 |

**TANGIBLE DRILLING COSTS**

| CODE | DESCRIPTION | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9402 | Casing | | | | | - | 586,406 |
| 9403 | Tubing | | | | | - | 0 |
| 9404 | Wellhead & Tree | | | | | - | 43,129 |
| 9410 | Flowlines | | | | | - | |
| 9419 | Drill Bits Purchased | | | | | - | 56,603 |
| 9421 | Tubing Accessories | | | | | - | 57,657 |
| 9465 | Wellhead Control Panel | | | | | - | 8,956 |
| 9490 | Miscellaneous | | | | | - | 60,562 |
| | | | **TANGIBLE TOTAL:** | $ - | $ - | $ - | $ 813,314 |

**INTANGIBLE DRILLING COSTS**

| CODE | INTANGIBLE COST | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9202 | Rig - Day Rate | | | 63,500 | | 63,500 | 3,027,378 |
| 9204 | Directional Services | BHGE | 2 ea. BHGE D.D. @ 1450/day + Drill Pipe and Handling equipment day rate of $2688 | 5,588 | | 5,588 | 721,724 |
| 9205 | Overheads | PRA | | 1,646 | | 1,646 | 86,394 |
| 9206 | Contract Labor | | | 3,775 | 18,570 | 22,345 | 397,646 |
| 9207 | Surveys/Permits/Bonds | | | | | 0 | 0 |
| 9208 | Cement and Cementing Services | SLB | | 2,250 | | 2,250 | 1,020,083 |
| 9209 | Mud/Chemicals/Water | Baroid | Daily Mud Product Usage Cost | 2,070 | | 2,070 | 556,295 |
| 9212 | Rental Equipment | | | 2,138 | | | 194,458 |
| 9213 | Open hole logging | | | | | 0 | 900 |
| 9215 | Transportation Ground Freight | | | | 1,955 | 1,955 | 414,715 |
| 9216 | Coring & Analysis | | | | | 0 | 0 |
| 9217 | Inspection/Testing | | | | | 0 | 21,594 |
| 9218 | Casing/Drive Pipe Services | | | | | 0 | 210,454 |
| 9219 | Drill Bits - Rental | | | | | 0 | 57,000 |
| 9220 | Insurance - Drilling | | | 1,250 | | 1,250 | 61,675 |
| 9221 | Well G&G | PRA | | | | 0 | 350 |
| 9222 | Consulting Services - Company Men | PRA | | 4,600 | | 4,600 | 248,400 |
| 9224 | Fuel, Water, and Power | | 500 gl @ 3.24 - 350 gl @ 3.40 - 95 gl @ 3.80 | | 3,171 | 3,171 | 290,505 |
| 9225 | Perforating | Tripoint | | | | 0 | 39,974 |
| 9226 | Wireline Services | | | | | 0 | 388,280 |
| 9228 | Engineering/Drilling Consultant | PRA | | 5,000 | | 5,000 | 350,439 |
| 9229 | Mud Logging | Nabors | Logging Shack. 2 ea. Mudloggers | 2,550 | | 2,550 | 158,127 |
| 9231 | Communication | Cruz/LMJ | | 329 | | 329 | 16,699 |
| 9237 | Marine Equipment | | | 29,100 | | 29,100 | 1,544,035 |
| 9238 | Dock Services | | Dock | | 1,187 | 1,187 | 367,369 |
| 9239 | Fishing Tools and Services | | | | | 0 | 99,606 |
| 9240 | Environmental | | 660 BBL @ $25/bbl liquids - 105 BBL @ $85/bbl solids | 6,050 | 25,425 | 31,475 | 903,427 |
| 9242 | Transportation Personnel / Crew Change | | Chopper | | 4,211 | 4,211 | 223,968 |
| 9245 | Transportation Air Freight | | | | | 0 | 0 |
| 9246 | Storage Rental Service | | | 333 | | 333 | 15,818 |
| 9250 | Camp & Catering | | | | | 0 | 138,861 |
| 9251 | Mobilize Rig | | | | | 0 | 0 |
| 9252 | Environmental & Permitting | | | 247 | | 247 | 11,733 |
| 9253 | HSE & Environment | | | 1,344 | | 1,344 | 85,860 |
| 9255 | MWD/LWD | BHGE | 2 ea. BHGE MWD Eng. @ 1450/day | 2,900 | | 2,900 | 494,914 |
| 9256 | Demobilize Rig | | | | | 0 | 0 |
| 9265 | Drilling Contractor - Other Charge | | | | | 0 | 183,609 |
| 9288 | Consumables | | | | | 0 | 64,448 |
| 9290 | IDC Miscellaneous | | | | | 0 | 8,096 |
| | | | **INTANGIBLE TOTAL:** | 134,670 | 54,520 | 187,052 | 12,404,772 |
| | | | **GRAND TOTAL:** | 134,670 | 54,520 | 187,052 | 13,218,086 |

FURIE-BANKR_00200491
DA01531



**FURIE** Operating Alaska LLC

**KLU-A4 Daily Cost Report**

| Report Date: | September 16, 2018 |
|---|---|
| Report No: | 61 |
| Start Date: | June 20, 2018 |

### TANGIBLE DRILLING COSTS

| CODE | DESCRIPTION | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9402 | Casing | | | | | - | 586,406 |
| 9403 | Tubing | | | | | - | 0 |
| 9404 | Wellhead & Tree | | | | | - | 43,129 |
| 9410 | Flowlines | | | | | - | |
| 9419 | Drill Bits Purchased | | | | | - | 56,603 |
| 9421 | Tubing Accessories | | | | | - | 57,657 |
| 9465 | Wellhead Control Panel | | | | | - | 8,956 |
| 9490 | Miscellaneous | | | | | - | 60,562 |
| | | | **TANGIBLE TOTAL:** | $ - | $ - | $ - | $ 813,314 |

### INTANGIBLE DRILLING COSTS

| CODE | INTANGIBLE COST | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9202 | Rig - Day Rate | | | 63,500 | | 63,500 | 3,090,878 |
| 9204 | Directional Services | BHGE | 2 ea. BHGE D.D. @ 1450/day + Drill Pipe and Handling equipment day rate of $2688 | 5,588 | | 5,588 | 727,312 |
| 9205 | Overheads | PRA | | 1,646 | | 1,646 | 88,040 |
| 9206 | Contract Labor | | | 3,775 | 13,195 | 16,970 | 414,616 |
| 9207 | Surveys/Permits/Bonds | | | | | 0 | 0 |
| 9208 | Cement and Cementing Services | SLB | | 2,250 | 371,435 | 373,685 | 1,393,769 |
| 9209 | Mud/Chemicals/Water | Baroid | Daily Mud Product Usage Cost | 2,070 | 5,599 | 7,669 | 563,964 |
| 9212 | Rental Equipment | | | 2,138 | | | 194,458 |
| 9213 | Open hole logging | | | | | 0 | 900 |
| 9215 | Transportation Ground Freight | | | | 1,955 | 1,955 | 416,670 |
| 9216 | Coring & Analysis | | | | | 0 | 0 |
| 9217 | Inspection/Testing | | | | | 0 | 21,594 |
| 9218 | Casing/Drive Pipe Services | | | | | 0 | 210,454 |
| 9219 | Drill Bits - Rental | | | | | 0 | 57,000 |
| 9220 | Insurance - Drilling | | | 1,250 | | 1,250 | 62,925 |
| 9221 | Well G&G | PRA | | | | 0 | 350 |
| 9222 | Consulting Services - Company Men | PRA | | 4,600 | | 4,600 | 368,556 |
| 9224 | Fuel, Water, and Power | | 400 gl @ 3.24 - 320 gl @ 3.40 - 41.8 gl @ 3.60 | | 2,543 | 2,543 | 293,048 |
| 9225 | Perforating | Tripoint | | | | 0 | 39,974 |
| 9226 | Wireline Services | | | | | 0 | 388,280 |
| 9228 | Engineering/Drilling Consultant | PRA | | 5,000 | | 5,000 | 355,439 |
| 9229 | Mud Logging | Nabors | Logging Shack. 2 ea. Mudloggers | 2,550 | | 2,550 | 160,677 |
| 9231 | Communication | Cruz/LMJ | | 329 | | 329 | 17,028 |
| 9237 | Marine Equipment | | | 29,100 | | 29,100 | 1,573,135 |
| 9238 | Dock Services | | Dock | | 1,187 | 1,187 | 368,556 |
| 9239 | Fishing Tools and Services | | | | | 0 | 99,606 |
| 9240 | Environmental | | 300 BBL @ $25/bbl liquids - 65 BBL @ $65/bbl solids | 6,050 | 13,025 | 19,075 | 922,502 |
| 9242 | Transportation Personnel / Crew Change | | Chopper | | 3,411 | 3,411 | 227,319 |
| 9245 | Transportation Air Freight | | | | | 0 | 0 |
| 9246 | Storage Rental Service | | | 333 | | 333 | 16,151 |
| 9250 | Camp & Catering | | | | | 0 | 138,861 |
| 9251 | Mobilize Rig | | | | | 0 | 0 |
| 9252 | Environmental & Permitting | | | 247 | | 247 | 11,980 |
| 9253 | HSE & Environment | | | 1,344 | | 1,344 | 87,204 |
| 9255 | MWD/LWD | BHGE | 2 ea. BHGE MWD Eng. @ 1450/day | 2,900 | | 2,900 | 497,814 |
| 9256 | Demobilize Rig | | | | | 0 | 0 |
| 9265 | Drilling Contractor - Other Charge | | | | | 0 | 183,609 |
| 9288 | Consumables | | | | | 0 | 64,448 |
| 9290 | IDC Miscellaneous | | | | | 0 | 8,096 |
| | | | **INTANGIBLE TOTAL:** | 134,670 | 412,351 | 544,883 | 12,949,655 |
| | | | **GRAND TOTAL:** | 134,670 | 412,351 | 544,883 | 13,762,969 |

FURIE-BANKR_00200492
DA01532

**FURIE** Operating Alaska LLC

**PRA** Petrotechnical Resources Alaska

## KLU-A4 Daily Cost Report

| Report Date: | September 17, 2018 |
|---|---|
| Report No: | 62 |
| Start Date: | June 20, 2018 |

### TANGIBLE DRILLING COSTS

| CODE | DESCRIPTION | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9402 | Casing | | | | | - | 586,406 |
| 9403 | Tubing | | | | | - | 0 |
| 9404 | Wellhead & Tree | | | | | - | 43,129 |
| 9410 | Flowlines | | | | | - | - |
| 9419 | Drill Bits Purchased | | | | | - | 56,603 |
| 9421 | Tubing Accessories | | | | | - | 57,657 |
| 9465 | Wellhead Control Panel | | | | | - | 8,956 |
| 9490 | Miscellaneous | | | | | - | 60,562 |
| | | | **TANGIBLE TOTAL:** | $ - | $ - | $ - | $ 813,314 |

### INTANGIBLE DRILLING COSTS

| CODE | INTANGIBLE COST | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9202 | Rig - Day Rate | | | 63,500 | | 63,500 | 3,154,378 |
| 9204 | Directional Services | BHGE | 2 ea. BHGE D.D. @ 1450/day + Drill Pipe and Handling equipment day rate of $2688 | 5,588 | 16,990 | 22,578 | 749,690 |
| 9205 | Overheads | PRA | | 1,646 | | 1,646 | 89,686 |
| 9206 | Contract Labor | | | 3,775 | | 3,775 | 418,390 |
| 9207 | Surveys/Permits/Bonds | | | | | 0 | 0 |
| 9208 | Cement and Cementing Services | SLB | | 2,250 | | 2,250 | 1,396,019 |
| 9209 | Mud/Chemicals/Water | Baroid | Daily Mud Product Usage Cost | 2,070 | 20,517 | 22,587 | 586,552 |
| 9212 | Rental Equipment | | | 2,138 | | | 194,458 |
| 9213 | Open hole logging | | | | | 0 | 900 |
| 9215 | Transportation Ground Freight | | | | 8,250 | 8,250 | 424,919 |
| 9216 | Coring & Analysis | | | | | 0 | 0 |
| 9217 | Inspection/Testing | | | | | 0 | 21,594 |
| 9218 | Casing/Drive Pipe Services | | | | | 0 | 210,454 |
| 9219 | Drill Bits - Rental | | | | | 0 | 57,000 |
| 9220 | Insurance - Drilling | | | 1,250 | | 1,250 | 64,175 |
| 9221 | Well G&G | PRA | | | | 0 | 350 |
| 9222 | Consulting Services - Company Men | PRA | | 4,600 | | 4,600 | 257,600 |
| 9224 | Fuel, Water, and Power | | 400 gl @ 3.24 - 310 gl @ 3.40 - 38 gl @ 3.80 | | 2,494 | 2,494 | 295,542 |
| 9225 | Perforating | Tripoint | | | | 0 | 39,974 |
| 9226 | Wireline Services | | | | | 0 | 388,280 |
| 9228 | Engineering/Drilling Consultant | PRA | | 5,000 | | 5,000 | 360,439 |
| 9229 | Mud Logging | Nabors | Logging Shack, 2 ea. Mudloggers | 2,550 | | 2,550 | 163,227 |
| 9231 | Communication | Cruz/LMJ | | 329 | | 329 | 17,357 |
| 9237 | Marine Equipment | | | 29,100 | | 29,100 | 1,602,235 |
| 9238 | Dock Services | | Dock | | 1,787 | 1,787 | 370,344 |
| 9239 | Fishing Tools and Services | | | | | 0 | 99,606 |
| 9240 | Environmental | | 300 BBL @ $25/bbl liquids - 15 BBL @ $65/bbl solids | 6,050 | 8,775 | 14,825 | 937,327 |
| 9242 | Transportation Personnel / Crew Change | | Chopper | | 1,811 | 1,811 | 229,130 |
| 9245 | Transportation Air Freight | | | | | 0 | 0 |
| 9246 | Storage Rental Service | | | 333 | | 333 | 16,484 |
| 9250 | Camp & Catering | | | | | 0 | 138,861 |
| 9251 | Mobilize Rig | | | | | 0 | 0 |
| 9252 | Environmental & Permitting | | | 247 | | 247 | 12,227 |
| 9253 | HSE & Environment | | | 1,344 | | 1,344 | 88,548 |
| 9255 | MWD/LWD | BHGE | 2 ea. BHGE MWD Eng. @ 1450/day | 2,900 | 41,016 | 43,916 | 541,730 |
| 9256 | Demobilize Rig | | | | | 0 | 0 |
| 9265 | Drilling Contractor - Other Charge | | | | | 0 | 183,609 |
| 9288 | Consumables | | | | 804 | 804 | 65,252 |
| 9290 | IDC Miscellaneous | | | | | 0 | 8,096 |
| | | | **INTANGIBLE TOTAL:** | 134,670 | 102,445 | 234,976 | 13,184,631 |
| | | | **GRAND TOTAL:** | 134,670 | 102,445 | 234,976 | 13,997,946 |



**FURIE** Operating Alaska LLC   **PRA** Petrotechnical Resources Alaska

## KLU-A4 Daily Cost Report

| | |
|---|---|
| **Report Date:** | September 18, 2018 |
| **Report No:** | 63 |
| **Start Date:** | June 20, 2018 |

### TANGIBLE DRILLING COSTS

| CODE | DESCRIPTION | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9402 | Casing | | | | 357,850 | 357,850 | 944,258 |
| 9403 | Tubing | | | | | - | 0 |
| 9404 | Wellhead & Tree | | | | | - | 43,129 |
| 9410 | Flowlines | | | | | - | |
| 9419 | Drill Bits Purchased | | | | | - | 56,603 |
| 9421 | Tubing Accessories | | | | | - | 57,657 |
| 9465 | Wellhead Control Panel | | | | | - | 8,956 |
| 9490 | Miscellaneous | | | | | - | 60,562 |
| | | | **TANGIBLE TOTAL:** | $ - | $ 357,850 | $ 357,850 | $ 1,171,164 |

### INTANGIBLE DRILLING COSTS

| CODE | INTANGIBLE COST | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9202 | Rig - Day Rate | | | 63,500 | | 63,500 | 3,217,878 |
| 9204 | Directional Services | BHGE | 2 ea. BHGE D.D. @ 1450/day + Drill Pipe and Handling equipment day rate of $2688 | 5,588 | 16,340 | 21,928 | 771,818 |
| 9205 | Overheads | PRA | | 1,646 | | 1,646 | 91,332 |
| 9206 | Contract Labor | | | 3,775 | | 3,775 | 422,165 |
| 9207 | Surveys/Permits/Bonds | | | | | 0 | 0 |
| 9208 | Cement and Cementing Services | SLB | | 2,250 | | 2,250 | 1,368,269 |
| 9209 | Mud/Chemicals/Water | Baroid | Daily Mud Product Usage Cost | 2,070 | 31,656 | 33,726 | 620,278 |
| 9212 | Rental Equipment | | | 2,138 | | | 194,458 |
| 9213 | Open hole logging | | | | | 0 | 900 |
| 9215 | Transportation Ground Freight | | | | 14,204 | 14,204 | 439,123 |
| 9216 | Coring & Analysis | | | | | 0 | 0 |
| 9217 | Inspection/Testing | | | | | 0 | 21,594 |
| 9218 | Casing/Drive Pipe Services | | | | | 0 | 210,454 |
| 9219 | Drill Bits - Rental | | | | | 0 | 57,000 |
| 9220 | Insurance - Drilling | | | 1,250 | | 1,250 | 65,425 |
| 9221 | Well G&G | PRA | | | | 0 | 350 |
| 9222 | Consulting Services - Company Men | PRA | | 4,600 | | 4,600 | 262,200 |
| 9224 | Fuel, Water, and Power | | 450 gl @ 3.24 - 406 gl @ 3.40 - 19 gl @ 3.80 | | 2,911 | 2,911 | 298,453 |
| 9225 | Perforating | Tripoint | | | | 0 | 39,974 |
| 9226 | Wireline Services | | | | | 0 | 388,280 |
| 9228 | Engineering/Drilling Consultant | PRA | | 5,000 | | 5,000 | 365,439 |
| 9229 | Mud Logging | Nabors | Logging Shack. 2 ea. Mudloggers | 2,550 | | 2,550 | 165,777 |
| 9231 | Communication | Cruz/LMJ | | 329 | | 329 | 17,686 |
| 9237 | Marine Equipment | | | 29,100 | | 29,100 | 1,631,335 |
| 9238 | Dock Services | | Dock | | 1,787 | 1,787 | 372,131 |
| 9239 | Fishing Tools and Services | | | | | 0 | 99,606 |
| 9240 | Environmental | | 450 BBL @ $25/bbl liquids - 30 BBL @ $85/bbl solids | 6,050 | 13,800 | 19,850 | 957,177 |
| 9242 | Transportation Personnel / Crew Change | | Chopper | | 1,011 | 1,011 | 230,142 |
| 9245 | Transportation Air Freight | | | | | 0 | 0 |
| 9246 | Storage Rental Service | | | 333 | | 333 | 16,817 |
| 9250 | Camp & Catering | | | | | 0 | 138,861 |
| 9251 | Mobilize Rig | | | | | 0 | 0 |
| 9252 | Environmental & Permitting | | | 247 | | 247 | 12,474 |
| 9253 | HSE & Environment | | | 1,344 | | 1,344 | 89,892 |
| 9255 | MWD/LWD | BHGE | 2 ea. BHGE MWD Eng. @ 1450/day | 2,900 | 41,016 | 43,916 | 585,646 |
| 9256 | Demobilize Rig | | | | | 0 | 0 |
| 9265 | Drilling Contractor - Other Charge | | | | | 0 | 183,609 |
| 9288 | Consumables | | | | 432 | 432 | 65,684 |
| 9290 | IDC Miscellaneous | | | | | 0 | 8,096 |
| | | | **INTANGIBLE TOTAL:** | 134,670 | 123,157 | 255,689 | 13,440,320 |
| | | | **GRAND TOTAL:** | 134,670 | 481,007 | 613,539 | 14,611,485 |

FURIE-BANKR_00200494
DA01534



**FURIE** Operating Alaska LLC — **PRA** Petrotechnical Resources Alaska

## KLU-A4 Daily Cost Report

| Report Date: | September 19, 2018 |
|---|---|
| Report No: | 64 |
| Start Date: | June 20, 2018 |

### TANGIBLE DRILLING COSTS

| CODE | DESCRIPTION | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9402 | Casing | | | | | - | 944,256 |
| 9403 | Tubing | | | | | - | 0 |
| 9404 | Wellhead & Tree | | | | | - | 43,129 |
| 9410 | Flowlines | | | | | - | |
| 9419 | Drill Bits Purchased | | | | | - | 56,603 |
| 9421 | Tubing Accessories | | | | | - | 57,657 |
| 9465 | Wellhead Control Panel | | | | | - | 8,956 |
| 9490 | Miscellaneous | | | | | - | 60,562 |
| | | | **TANGIBLE TOTAL:** | $ - | $ - | $ - | $ 1,171,164 |

### INTANGIBLE DRILLING COSTS

| CODE | INTANGIBLE COST | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9202 | Rig - Day Rate | | | 63,500 | | 63,500 | 3,281,378 |
| 9204 | Directional Services | BHGE | 2 ea. BHGE D.D. @ 1450/day + Drill Pipe and Handling equipment day rate of $2688 | 5,588 | 16,340 | 21,928 | 793,746 |
| 9205 | Overheads | PRA | | 1,646 | | 1,646 | 92,978 |
| 9206 | Contract Labor | | | 3,775 | | 3,775 | 425,940 |
| 9207 | Surveys/Permits/Bonds | | | | | 0 | 0 |
| 9208 | Cement and Cementing Services | SLB | | 2,250 | | 2,250 | 1,400,519 |
| 9209 | Mud/Chemicals/Water | Baroid | Daily Mud Product Usage Cost | 2,070 | 6,648 | 8,718 | 628,996 |
| 9212 | Rental Equipment | | | 2,138 | | 2,138 | 194,458 |
| 9213 | Open hole logging | | | | | 0 | 900 |
| 9215 | Transportation Ground Freight | | | | 33,744 | 33,744 | 472,667 |
| 9216 | Coring & Analysis | | | | | 0 | 0 |
| 9217 | Inspection/Testing | | | | | 0 | 21,594 |
| 9218 | Casing/Drive Pipe Services | | | | | 0 | 210,454 |
| 9219 | Drill Bits - Rental | | | | | 0 | 57,000 |
| 9220 | Insurance - Drilling | | | 1,250 | | 1,250 | 66,675 |
| 9221 | Well G&G | PRA | | | | 0 | 350 |
| 9222 | Consulting Services - Company Men | PRA | | 4,600 | | 4,600 | 268,600 |
| 9224 | Fuel, Water, and Power | | 300 gl @ 3.24 - 304 gl @ 3.40 - 57 gl @ 3.80 | | 2,222 | 2,222 | 300,675 |
| 9225 | Perforating | Tripoint | | | | 0 | 39,974 |
| 9226 | Wireline Services | | | | | 0 | 388,280 |
| 9228 | Engineering/Drilling Consultant | PRA | | 5,000 | | 5,000 | 370,439 |
| 9229 | Mud Logging | Nabors | Logging Shack. 2 ea. Mudloggers | 2,550 | | 2,550 | 168,327 |
| 9231 | Communication | Cruz/LMJ | | 329 | | 329 | 18,015 |
| 9237 | Marine Equipment | | | 29,100 | | 29,100 | 1,660,435 |
| 9238 | Dock Services | | Dock | | 1,787 | 1,787 | 373,918 |
| 9239 | Fishing Tools and Services | | | | | 0 | 99,606 |
| 9240 | Environmental | | 115 BBL @ $25/bbl liquids - 75 BBL @ $85/bbl solids | 6,050 | 9,250 | 15,300 | 972,477 |
| 9242 | Transportation Personnel / Crew Change | | Chopper | | 2,611 | 2,611 | 232,753 |
| 9245 | Transportation Air Freight | | | | | 0 | 0 |
| 9246 | Storage Rental Service | | | 333 | | 333 | 17,150 |
| 9250 | Camp & Catering | | | | | 0 | 138,861 |
| 9251 | Mobilize Rig | | | | | 0 | 0 |
| 9252 | Environmental & Permitting | | | 247 | | 247 | 12,721 |
| 9253 | HSE & Environment | | | 1,344 | | 1,344 | 91,236 |
| 9255 | MWD/LWD | BHGE | 2 ea. BHGE MWD Eng. @ 1450/day | 2,900 | 41,016 | 43,916 | 629,562 |
| 9256 | Demobilize Rig | | | | | 0 | 0 |
| 9265 | Drilling Contractor - Other Charge | | | | | 0 | 183,609 |
| 9288 | Consumables | | | | | 0 | 65,684 |
| 9290 | IDC Miscellaneous | | | | | 0 | 8,096 |
| | | | **INTANGIBLE TOTAL:** | 134,670 | 113,619 | 246,151 | 13,686,471 |
| | | | **GRAND TOTAL:** | 134,670 | 113,619 | 246,151 | 14,857,635 |



**FURIE** Operating Alaska LLC — **KLU-A4 Daily Cost Report**

| | |
|---|---|
| Report Date: | September 20, 2018 |
| Report No: | 65 |
| Start Date: | June 20, 2018 |

## TANGIBLE DRILLING COSTS

| CODE | DESCRIPTION | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9402 | Casing | | | | | - | 944,256 |
| 9403 | Tubing | | | | | - | 0 |
| 9404 | Wellhead & Tree | | | | | - | 43,129 |
| 9410 | Flowlines | | | | | | |
| 9419 | Drill Bits Purchased | | | | | - | 56,603 |
| 9421 | Tubing Accessories | | | | 101,212 | 101,212 | 158,869 |
| 9465 | Wellhead Control Panel | | | | | - | 8,956 |
| 9490 | Miscellaneous | | | | | - | 60,562 |
| | | | **TANGIBLE TOTAL:** | $ - | $ 101,212 | $ 101,212 | $ 1,272,377 |

## INTANGIBLE DRILLING COSTS

| CODE | INTANGIBLE COST | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9202 | Rig - Day Rate | | | 63,500 | | 63,500 | 3,344,887 |
| 9204 | Directional Services | BHGE | 2 ea. BHGE D.D. @ 1450/day + Drill Pipe and Handling equipment day rate of $2688 | 5,588 | 16,340 | 21,928 | 815,674 |
| 9205 | Overheads | PRA | | 1,646 | | 1,646 | 94,624 |
| 9206 | Contract Labor | | | 3,775 | | 3,775 | 429,715 |
| 9207 | Surveys/Permits/Bonds | | | | | 0 | 0 |
| 9208 | Cement and Cementing Services | SLB | | 2,250 | | 2,250 | 1,402,769 |
| 9209 | Mud/Chemicals/Water | Baroid | Daily Mud Product Usage Cost | 2,070 | 18,420 | 20,490 | 649,486 |
| 9212 | Rental Equipment | | | 2,138 | | | 194,458 |
| 9213 | Open hole logging | | | | | 0 | 900 |
| 9215 | Transportation Ground Freight | | | | 1,955 | 1,955 | 474,822 |
| 9216 | Coring & Analysis | | | | | 0 | 0 |
| 9217 | Inspection/Testing | | | | | 0 | 21,594 |
| 9218 | Casing/Drive Pipe Services | | | | | 0 | 210,454 |
| 9219 | Drill Bits - Rental | | | | | 0 | 57,000 |
| 9220 | Insurance - Drilling | | | 1,250 | | 1,250 | 67,925 |
| 9221 | Well G&G | PRA | | | | 0 | 350 |
| 9222 | Consulting Services - Company Men | PRA | | 4,600 | | 4,600 | 401,252 |
| 9224 | Fuel, Water, and Power | | 300 gl @ 3.24 - 272 gl @ 3.40 - 41.8 gl @ 3.60 | | 2,056 | 2,056 | 302,731 |
| 9225 | Perforating | Tripoint | | | | 0 | 39,974 |
| 9226 | Wireline Services | | | | | 0 | 388,280 |
| 9228 | Engineering/Drilling Consultant | PRA | | 5,000 | | 5,000 | 375,439 |
| 9229 | Mud Logging | Nabors | Logging Shack. 2 ea. Mudloggers | 2,550 | | 2,550 | 170,877 |
| 9231 | Communication | Cruz/LMJ | | 329 | | 329 | 18,344 |
| 9237 | Marine Equipment | | | 29,100 | | 29,100 | 1,689,535 |
| 9238 | Dock Services | | Dock | | 27,334 | 27,334 | 401,252 |
| 9239 | Fishing Tools and Services | | | | | 0 | 99,606 |
| 9240 | Environmental | | 0 BBL @ $25/bbl liquids - 60 BBL @ $85/bbl solids | 6,050 | 5,100 | 11,150 | 983,627 |
| 9242 | Transportation Personnel / Crew Change | | Chopper | | 1,971 | 1,971 | 234,724 |
| 9245 | Transportation Air Freight | | | | | 0 | 0 |
| 9246 | Storage Rental Service | | | 333 | | 333 | 17,483 |
| 9250 | Camp & Catering | | | | 59,003 | 59,003 | 197,864 |
| 9251 | Mobilize Rig | | | | | 0 | 0 |
| 9252 | Environmental & Permitting | | | 247 | | 247 | 12,968 |
| 9253 | HSE & Environment | | | 1,344 | | 1,344 | 92,580 |
| 9255 | MWD/LWD | BHGE | 2 ea. BHGE MWD Eng. @ 1450/day | 2,900 | 41,016 | 43,916 | 673,478 |
| 9256 | Demobilize Rig | | | | | 0 | 0 |
| 9265 | Drilling Contractor - Other Charge | | | | 62,678 | 62,678 | 246,287 |
| 9288 | Consumables | | | | | 0 | 65,684 |
| 9290 | IDC Miscellaneous | | | | | 0 | 8,096 |
| | | | **INTANGIBLE TOTAL:** | 134,670 | 235,873 | 368,404 | 14,054,875 |
| | | | **GRAND TOTAL:** | 134,670 | 337,085 | 469,617 | 15,327,252 |

**FURIE** Operating Alaska LLC **PRA** *Petrotechnical Resources Alaska*

## KLU-A4 Daily Cost Report

| Report Date: | September 21, 2018 |
|---|---|
| Report No: | 66 |
| Start Date: | June 20, 2018 |

### TANGIBLE DRILLING COSTS

| CODE | DESCRIPTION | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9402 | Casing | | | | | - | 944,256 |
| 9403 | Tubing | | | | | - | 0 |
| 9404 | Wellhead & Tree | | | | | - | 43,129 |
| 9410 | Flowlines | | | | | - | - |
| 9419 | Drill Bits Purchased | | | | | - | 58,603 |
| 9421 | Tubing Accessories | | | | | - | 158,869 |
| 9465 | Wellhead Control Panel | | | | | - | 8,956 |
| 9490 | Miscellaneous | | | | | - | 60,562 |
| | | | **TANGIBLE TOTAL:** | $ - | $ - | $ - | $ 1,272,377 |

### INTANGIBLE DRILLING COSTS

| CODE | INTANGIBLE COST | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9202 | Rig - Day Rate | | | 63,500 | | 63,500 | 3,408,378 |
| 9204 | Directional Services | BHGE | 2 ea. BHGE D.D. @ 1450/day + Drill Pipe and Handling equipment day rate of $2688 | 5,588 | 16,340 | 21,928 | 837,602 |
| 9205 | Overheads | PRA | | 1,646 | | 1,646 | 96,270 |
| 9206 | Contract Labor | | | 3,775 | 10,750 | 14,525 | 444,240 |
| 9207 | Surveys/Permits/Bonds | | | | | 0 | 0 |
| 9208 | Cement and Cementing Services | SLB | | 2,250 | | 2,250 | 1,405,019 |
| 9209 | Mud/Chemicals/Water | Baroid | Daily Mud Product Usage Cost | 2,070 | 7,818 | 9,888 | 659,375 |
| 9212 | Rental Equipment | | | 2,138 | | | 194,458 |
| 9213 | Open hole logging | | | | | 0 | 900 |
| 9215 | Transportation Ground Freight | | | | 1,955 | 1,955 | 476,777 |
| 9216 | Coring & Analysis | | | | | 0 | 0 |
| 9217 | Inspection/Testing | | | | | 0 | 21,594 |
| 9218 | Casing/Drive Pipe Services | | | | | 0 | 210,454 |
| 9219 | Drill Bits - Rental | | | | | 0 | 57,000 |
| 9220 | Insurance - Drilling | | | 1,250 | | 1,250 | 69,175 |
| 9221 | Well G&G | PRA | | | 111,884 | 111,884 | 112,234 |
| 9222 | Consulting Services - Company Men | PRA | | 4,600 | 52,900 | 57,500 | 328,900 |
| 9224 | Fuel, Water, and Power | | 250 gl @ 3.24 - 305 gl @ 3.40 - 98.8 gl @ 3.60 | | 2,222 | 2,222 | 304,953 |
| 9225 | Perforating | Tripoint | | | | 0 | 39,974 |
| 9226 | Wireline Services | | | | | 0 | 388,280 |
| 9228 | Engineering/Drilling Consultant | PRA | | 5,000 | | 5,000 | 380,439 |
| 9229 | Mud Logging | Nabors | Logging Shack. 2 ea. Mudloggers | 2,550 | | 2,550 | 173,427 |
| 9231 | Communication | Cruz/LMJ | | 329 | | 329 | 18,673 |
| 9237 | Marine Equipment | | | 29,100 | | 29,100 | 1,718,635 |
| 9238 | Dock Services | | Dock | | 32,228 | 32,228 | 433,480 |
| 9239 | Fishing Tools and Services | | | | | 0 | 99,606 |
| 9240 | Environmental | | 0 BBL @ $25/bbl liquids - 15 BBL @ $85/bbl solids | 6,050 | 1,275 | 7,325 | 990,952 |
| 9242 | Transportation Personnel / Crew Change | | Chopper | | 4,371 | 4,371 | 239,096 |
| 9245 | Transportation Air Freight | | | | | 0 | 0 |
| 9246 | Storage Rental Service | | | 333 | | 333 | 17,816 |
| 9250 | Camp & Catering | | | | | 0 | 197,864 |
| 9251 | Mobilize Rig | | | | | 0 | 0 |
| 9252 | Environmental & Permitting | | | 247 | 22,727 | 22,974 | 35,942 |
| 9253 | HSE & Environment | | | 1,344 | | 1,344 | 93,924 |
| 9255 | MWD/LWD | BHGE | 2 ea. BHGE MWD Eng. @ 1450/day | 2,900 | 41,016 | 43,916 | 717,394 |
| 9256 | Demobilize Rig | | | | | 0 | 0 |
| 9265 | Drilling Contractor - Other Charge | | | | | 0 | 246,287 |
| 9288 | Consumables | | | | | 0 | 65,684 |
| 9290 | IDC Miscellaneous | | | | | 0 | 8,096 |
| | | | **INTANGIBLE TOTAL:** | 134,670 | 305,488 | 438,019 | 14,492,866 |
| | | | **GRAND TOTAL:** | 134,670 | 305,488 | 438,019 | 15,765,271 |

FURIE-BANKR_00200497
DA01537



**FURIE** Operating Alaska LLC

**KLU-A4 Daily Cost Report**

| | | |
|---|---|---|
| Report Date: | September 22, 2018 |
| Report No: | 67 |
| Start Date: | June 20, 2018 |

## TANGIBLE DRILLING COSTS

| CODE | DESCRIPTION | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9402 | Casing | | | | | - | 944,256 |
| 9403 | Tubing | | | | | - | 0 |
| 9404 | Wellhead & Tree | | | | | - | 43,129 |
| 9410 | Flowlines | | | | | - | - |
| 9419 | Drill Bits Purchased | | | | | - | 56,603 |
| 9421 | Tubing Accessories | | | | | - | 158,869 |
| 9465 | Wellhead Control Panel | | | | | - | 8,956 |
| 9490 | Miscellaneous | | | | | - | 60,562 |
| | | | **TANGIBLE TOTAL:** | $     - | $     - | $     - | $  1,272,377 |

## INTANGIBLE DRILLING COSTS

| CODE | INTANGIBLE COST | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9202 | Rig - Day Rate | | | 63,500 | | 63,500 | 3,471,878 |
| 9204 | Directional Services | BHGE | 2 ea. BHGE D.D. @ 1450/day + Drill Pipe and Handling equipment day rate of $2688 | 5,588 | 16,340 | 21,928 | 859,530 |
| 9205 | Overheads | PRA | | 1,646 | | 1,646 | 97,916 |
| 9206 | Contract Labor | | | 3,775 | 41,413 | 45,188 | 489,428 |
| 9207 | Surveys/Permits/Bonds | | | | | 0 | 0 |
| 9208 | Cement and Cementing Services | SLB | | 2,250 | | 2,250 | 1,407,269 |
| 9209 | Mud/Chemicals/Water | Baroid | Daily Mud Product Usage Cost | 2,070 | 13,834 | 15,904 | 675,279 |
| 9212 | Rental Equipment | | | 2,138 | | | 194,458 |
| 9213 | Open hole logging | | | | | 0 | 900 |
| 9215 | Transportation Ground Freight | | | | 1,955 | 1,955 | 478,732 |
| 9216 | Coring & Analysis | | | | | 0 | 0 |
| 9217 | Inspection/Testing | | | | | 0 | 21,594 |
| 9218 | Casing/Drive Pipe Services | | | | | 0 | 210,454 |
| 9219 | Drill Bits - Rental | | | | | 0 | 57,000 |
| 9220 | Insurance - Drilling | | | 1,250 | | 1,250 | 70,425 |
| 9221 | Well G&G | PRA | | | | 0 | 112,234 |
| 9222 | Consulting Services - Company Men | PRA | | 4,600 | | 4,600 | 333,500 |
| 9224 | Fuel, Water, and Power | | 400 gl @ 3.24 - 204 gl @ 3.40 - 76 gl @ 3.80 | | 2,278 | 2,278 | 307,232 |
| 9225 | Perforating | Tripoint | | | | 0 | 39,974 |
| 9226 | Wireline Services | | | | | 0 | 388,280 |
| 9228 | Engineering/Drilling Consultant | PRA | | 5,000 | | 5,000 | 385,439 |
| 9229 | Mud Logging | Nabors | Logging Shack. 2 ea. Mudloggers | 2,550 | | 2,550 | 175,977 |
| 9231 | Communication | Cruz/LMJ | | 329 | | 329 | 19,002 |
| 9237 | Marine Equipment | | | 29,100 | | 29,100 | 1,747,735 |
| 9238 | Dock Services | | Dock | | 1,187 | 1,187 | 434,668 |
| 9239 | Fishing Tools and Services | | | | | 0 | 99,606 |
| 9240 | Environmental | | 0 BBL @ $25/bbl liquids - 45 BBL @ $85/bbl solids | 6,050 | 3,825 | 9,875 | 1,000,827 |
| 9242 | Transportation Personnel / Crew Change | | Chopper | | 3,411 | 3,411 | 242,507 |
| 9245 | Transportation Air Freight | | | | | 0 | 0 |
| 9246 | Storage Rental Service | | | 333 | | 333 | 18,149 |
| 9250 | Camp & Catering | | | | | 0 | 197,864 |
| 9251 | Mobilize Rig | | | | | 0 | 0 |
| 9252 | Environmental & Permitting | | | 247 | | 247 | 36,189 |
| 9253 | HSE & Environment | | | 1,344 | | 1,344 | 95,288 |
| 9255 | MWD/LWD | BHGE | 2 ea. BHGE MWD Eng. @ 1450/day | 2,900 | 41,016 | 43,916 | 761,310 |
| 9256 | Demobilize Rig | | | | | 0 | 0 |
| 9265 | Drilling Contractor - Other Charge | | | | | 0 | 246,287 |
| 9288 | Consumables | | | | | 0 | 65,684 |
| 9290 | IDC Miscellaneous | | | | | 0 | 8,096 |
| | | | **INTANGIBLE TOTAL:** | 134,670 | 125,260 | 257,792 | 14,750,687 |
| | | | **GRAND TOTAL:** | 134,670 | 125,260 | 257,792 | 16,023,063 |

FURIE-BANKR_00200498
DA01538



**FURIE** Operating Alaska LLC

**KLU-A4 Daily Cost Report**

| | |
|---|---|
| **Report Date:** | September 23, 2018 |
| **Report No:** | 68 |
| **Start Date:** | June 20, 2018 |

### TANGIBLE DRILLING COSTS

| CODE | DESCRIPTION | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9402 | Casing | | | | 365 | 365 | 944,623 |
| 9403 | Tubing | | | | | - | 0 |
| 9404 | Wellhead & Tree | | | | | - | 43,129 |
| 9410 | Flowlines | | | | | - | - |
| 9419 | Drill Bits Purchased | | | | | - | 56,603 |
| 9421 | Tubing Accessories | | | | | - | 158,869 |
| 9465 | Wellhead Control Panel | | | | | - | 8,956 |
| 9490 | Miscellaneous | | | | | - | 60,562 |
| | | | **TANGIBLE TOTAL:** | $    - | $    365 | $    365 | $    1,272,742 |

### INTANGIBLE DRILLING COSTS

| CODE | INTANGIBLE COST | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9202 | Rig - Day Rate | | | 63,500 | | 63,500 | 3,535,378 |
| 9204 | Directional Services | BHGE | 2 ea. BHGE D.D. @ 1450/day + Drill Pipe and Handling equipment day rate of $2688 | 5,588 | 16,340 | 21,928 | 881,458 |
| 9205 | Overheads | PRA | | 1,646 | | 1,646 | 99,562 |
| 9206 | Contract Labor | | | 3,775 | | 3,775 | 493,202 |
| 9207 | Surveys/Permits/Bonds | | | | | 0 | 0 |
| 9208 | Cement and Cementing Services | SLB | | 2,250 | | 2,250 | 1,409,519 |
| 9209 | Mud/Chemicals/Water | Baroid | Daily Mud Product Usage Cost | 2,070 | | 2,070 | 677,349 |
| 9212 | Rental Equipment | | | 2,138 | | | 194,458 |
| 9213 | Open hole logging | | | | | 0 | 900 |
| 9215 | Transportation Ground Freight | | | | | 0 | 478,732 |
| 9216 | Coring & Analysis | | | | | 0 | 0 |
| 9217 | Inspection/Testing | | | | | 0 | 21,594 |
| 9218 | Casing/Drive Pipe Services | | | | 573 | 573 | 211,027 |
| 9219 | Drill Bits - Rental | | | | | 0 | 57,000 |
| 9220 | Insurance - Drilling | | | 1,250 | | 1,250 | 71,675 |
| 9221 | Well G&G | PRA | | | | 0 | 112,234 |
| 9222 | Consulting Services - Company Men | PRA | | 4,600 | | 4,600 | 338,100 |
| 9224 | Fuel, Water, and Power | | gl @ 3.24 - gl @ - gl @ 3.80 | | | 0 | 307,232 |
| 9225 | Perforating | Tripoint | | | | 0 | 39,974 |
| 9226 | Wireline Services | | | | | 0 | 388,280 |
| 9228 | Engineering/Drilling Consultant | PRA | | 5,000 | | 5,000 | 390,439 |
| 9229 | Mud Logging | Nabors | Logging Shack. 2 ea. Mudloggers | 2,550 | | 2,550 | 178,527 |
| 9231 | Communication | Cruz/LMJ | | 329 | | 329 | 19,331 |
| 9237 | Marine Equipment | | | 29,100 | | 29,100 | 1,776,835 |
| 9238 | Dock Services | | Dock | | | 0 | 434,668 |
| 9239 | Fishing Tools and Services | | | | | 0 | 99,606 |
| 9240 | Environmental | | 0 BBL @ $25/bbl liquids  - 0 BBL @ $85/bbl solids | 6,050 | | 6,050 | 1,006,877 |
| 9242 | Transportation Personnel / Crew Change | | Chopper | | | 0 | 242,507 |
| 9245 | Transportation Air Freight | | | | | 0 | 0 |
| 9246 | Storage Rental Service | | | 333 | | 333 | 18,482 |
| 9250 | Camp & Catering | | | | | 0 | 197,864 |
| 9251 | Mobilize Rig | | | | | 0 | 0 |
| 9252 | Environmental & Permitting | | | 247 | | 247 | 36,436 |
| 9253 | HSE & Environment | | | 1,344 | | 1,344 | 96,612 |
| 9255 | MWD/LWD | BHGE | 2 ea. BHGE MWD Eng. @ 1450/day | 2,900 | 41,016 | 43,916 | 805,226 |
| 9256 | Demobilize Rig | | | | | 0 | 0 |
| 9265 | Drilling Contractor - Other Charge | | | | | 0 | 246,287 |
| 9288 | Consumables | | | | | 0 | 65,684 |
| 9290 | IDC Miscellaneous | | | | | 0 | 8,096 |
| | | | **INTANGIBLE TOTAL:** | 134,670 | 57,929 | 190,461 | 14,941,148 |
| | | | **GRAND TOTAL:** | 134,670 | 58,294 | 190,826 | 16,213,889 |



**KLU-A4 Daily Cost Report**

| | | |
|---|---|---|
| Report Date: | September 24, 2018 |
| Report No: | 69 |
| Start Date: | June 20, 2018 |

### TANGIBLE DRILLING COSTS

| CODE | DESCRIPTION | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9402 | Casing | | | | | - | 944,623 |
| 9403 | Tubing | | | | | - | 0 |
| 9404 | Wellhead & Tree | | | | | - | 43,129 |
| 9410 | Flowlines | | | | | - | - |
| 9419 | Drill Bits Purchased | | | | | - | 56,603 |
| 9421 | Tubing Accessories | | | | | - | 158,869 |
| 9465 | Wellhead Control Panel | | | | | - | 8,956 |
| 9490 | Miscellaneous | | | | | - | 60,562 |
| | | | TANGIBLE TOTAL: | $ - | $ - | $ - | $ 1,272,742 |

### INTANGIBLE DRILLING COSTS

| CODE | INTANGIBLE COST | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9202 | Rig - Day Rate | | | 63,500 | | 63,500 | 3,598,878 |
| 9204 | Directional Services | BHGE | 2 ea. BHGE D.D. @ 1450/day + Drill Pipe and Handling equipment day rate of $2688 | 5,588 | 64,120 | 69,708 | 951,166 |
| 9205 | Overheads | PRA | | 1,646 | | 1,646 | 101,208 |
| 9206 | Contract Labor | | | 3,775 | | 3,775 | 496,977 |
| 9207 | Surveys/Permits/Bonds | | | | | 0 | 0 |
| 9208 | Cement and Cementing Services | SLB | | 2,250 | | 2,250 | 1,411,769 |
| 9209 | Mud/Chemicals/Water | Baroid | Daily Mud Product Usage Cost | 2,070 | 39 | 2,109 | 679,458 |
| 9212 | Rental Equipment | | | 2,138 | | 2,138 | 194,458 |
| 9213 | Open hole logging | | | | | 0 | 900 |
| 9215 | Transportation Ground Freight | | | | 3,910 | 3,910 | 482,642 |
| 9216 | Coring & Analysis | | | | | 0 | 0 |
| 9217 | Inspection/Testing | | | | | 0 | 21,594 |
| 9218 | Casing/Drive Pipe Services | | | | | 0 | 211,027 |
| 9219 | Drill Bits - Rental | | | | | 0 | 57,000 |
| 9220 | Insurance - Drilling | | | 1,250 | | 1,250 | 72,925 |
| 9221 | Well G&G | PRA | | | | 0 | 112,234 |
| 9222 | Consulting Services - Company Men | PRA | | 4,600 | | 4,600 | 342,700 |
| 9224 | Fuel, Water, and Power | | 600 gl @ 3.24 - 620gl @ - 19gl @ 3.80 | | 4,124 | 4,124 | 311,356 |
| 9225 | Perforating | Tripoint | | | | 0 | 39,974 |
| 9226 | Wireline Services | | | | | 0 | 388,280 |
| 9228 | Engineering/Drilling Consultant | PRA | | 5,000 | 193,017 | 198,017 | 588,456 |
| 9229 | Mud Logging | Nabors | Logging Shack. 2 ea. Mudloggers | 2,550 | | 2,550 | 181,077 |
| 9231 | Communication | Cruz/LMJ | | 329 | 2,093 | 2,422 | 21,753 |
| 9237 | Marine Equipment | | | 29,100 | | 29,100 | 1,805,935 |
| 9238 | Dock Services | | Dock | | 13,029 | 13,029 | 447,697 |
| 9239 | Fishing Tools and Services | | | | | 0 | 99,606 |
| 9240 | Environmental | | 0 BBL @ $25/bbl liquids - 0 BBL @ $85/bbl solids | 6,050 | | 6,050 | 1,012,927 |
| 9242 | Transportation Personnel / Crew Change | | Chopper | | 4,423 | 4,423 | 246,930 |
| 9245 | Transportation Air Freight | | | | | 0 | 0 |
| 9246 | Storage Rental Service | | | 333 | | 333 | 18,815 |
| 9250 | Camp & Catering | | | | | 0 | 197,864 |
| 9251 | Mobilize Rig | | | | | 0 | 0 |
| 9252 | Environmental & Permitting | | | 247 | 4,385 | 4,632 | 41,068 |
| 9253 | HSE & Environment | | | 1,344 | | 1,344 | 97,956 |
| 9255 | MWD/LWD | BHGE | 2 ea. BHGE MWD Eng. @ 1450/day | 2,900 | 41,016 | 43,916 | 849,142 |
| 9256 | Demobilize Rig | | | | | 0 | 0 |
| 9265 | Drilling Contractor - Other Charge | | | | | 0 | 246,287 |
| 9288 | Consumables | | | | | 0 | 65,684 |
| 9290 | IDC Miscellaneous | | | | | 0 | 8,096 |
| | | | INTANGIBLE TOTAL: | 134,670 | 330,156 | 462,688 | 15,403,835 |
| | | | GRAND TOTAL: | 134,670 | 330,156 | 462,688 | 16,676,577 |

FURIE-BANKR_00200500
DA01540



| | | | | Report Date: | September 25, 2018 |
|---|---|---|---|---|---|
| **FURIE** Operating Alaska LLC / PRA | | | **KLU-A4 Daily Cost Report** | Report No: | 70 |
| | | | | Start Date: | June 20, 2018 |

**TANGIBLE DRILLING COSTS**

| CODE | DESCRIPTION | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9402 | Casing | | | | | - | 944,623 |
| 9403 | Tubing | | | | | | 0 |
| 9404 | Wellhead & Tree | | | | | - | 43,129 |
| 9410 | Flowlines | | | | | - | |
| 9419 | Drill Bits Purchased | | | | | - | 56,603 |
| 9421 | Tubing Accessories | | | | | - | 158,869 |
| 9465 | Wellhead Control Panel | | | | | - | 8,956 |
| 9490 | Miscellaneous | | | | | - | 60,562 |
| | | | **TANGIBLE TOTAL:** | $ - | $ - | $ - | $ 1,272,742 |

**INTANGIBLE DRILLING COSTS**

| CODE | INTANGIBLE COST | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9202 | Rig - Day Rate | | | 63,500 | | 63,500 | 3,662,378 |
| 9204 | Directional Services | BHGE | 2 ea. BHGE D.D. @ 1450/day + Drill Pipe and Handling equipment day rate of $2688 | 5,588 | 16,340 | 21,928 | 973,094 |
| 9205 | Overheads | PRA | | 1,646 | | 1,646 | 102,854 |
| 9206 | Contract Labor | | | 2,600 | | 2,600 | 499,577 |
| 9207 | Surveys/Permits/Bonds | | | | | 0 | 0 |
| 9208 | Cement and Cementing Services | SLB | | 2,250 | | 2,250 | 1,414,019 |
| 9209 | Mud/Chemicals/Water | Baroid | Daily Mud Product Usage Cost | 2,070 | | 2,070 | 681,528 |
| 9212 | Rental Equipment | | | 2,138 | | | 194,458 |
| 9213 | Open hole logging | | | | | 0 | 900 |
| 9215 | Transportation Ground Freight | | | | 1,955 | 1,955 | 484,597 |
| 9216 | Coring & Analysis | | | | | 0 | 0 |
| 9217 | Inspection/Testing | | | | | 0 | 21,594 |
| 9218 | Casing/Drive Pipe Services | | | | 5,573 | 5,573 | 216,599 |
| 9219 | Drill Bits - Rental | | | | | 0 | 57,000 |
| 9220 | Insurance - Drilling | | | 1,250 | | 1,250 | 74,175 |
| 9221 | Well G&G | PRA | | 3,000 | 40,980 | 43,980 | 156,214 |
| 9222 | Consulting Services - Company Men | PRA | | 4,600 | 572 | 5,172 | 347,672 |
| 9224 | Fuel, Water, and Power | | 600 gl @ 3.24 - 620gl @ - 22.88 gl @ 3.80 | | 4,139 | 4,139 | 315,466 |
| 9225 | Perforating | Tripoint | | | | 0 | 39,974 |
| 9226 | Wireline Services | | | | | 0 | 388,280 |
| 9228 | Engineering/Drilling Consultant | PRA | | 7,000 | 1,255 | 8,255 | 596,711 |
| 9229 | Mud Logging | Nabors | Logging Shack. 2 ea. Mudloggers | 2,550 | | 2,550 | 163,627 |
| 9231 | Communication | Cruz/LMJ | | 329 | | 329 | 22,082 |
| 9237 | Marine Equipment | | | 29,100 | | 29,100 | 1,835,035 |
| 9238 | Dock Services | | Dock | | 35,762 | 35,762 | 463,459 |
| 9239 | Fishing Tools and Services | | | | | 0 | 99,606 |
| 9240 | Environmental | | 0 BBL @ $25/bbl liquids - 0 BBL @ $85/bbl solids | 6,050 | | 6,050 | 1,018,977 |
| 9242 | Transportation Personnel / Crew Change | | Chopper | | 1,258 | 1,258 | 248,188 |
| 9245 | Transportation Air Freight | | | | | 0 | 0 |
| 9246 | Storage Rental Service | | | 333 | | 333 | 19,148 |
| 9250 | Camp & Catering | | | | | 0 | 197,864 |
| 9251 | Mobilize Rig | | | | | 0 | 0 |
| 9252 | Environmental & Permitting | | | 747 | 7,300 | 8,047 | 49,115 |
| 9253 | HSE & Environment | | | 1,344 | | 1,344 | 99,300 |
| 9255 | MWD/LWD | BHGE | 2 ea. BHGE MWD Eng. @ 1450/day | 2,900 | 41,016 | 43,916 | 893,058 |
| 9256 | Demobilize Rig | | | | | 0 | 0 |
| 9265 | Drilling Contractor - Other Charge | | | | | 0 | 246,287 |
| 9288 | Consumables | | | | | 0 | 65,684 |
| 9290 | IDC Miscellaneous | | | | 5,691 | 5,691 | 13,787 |
| | | | **INTANGIBLE TOTAL:** | 138,995 | 161,841 | 298,698 | 15,702,533 |
| | | | **GRAND TOTAL:** | 138,995 | 161,841 | 298,698 | 16,975,275 |

FURIE-BANKR_00200501
DA01541



**FURIE** Operating Alaska LLC    **PRA** Petrotechnical Resources Alaska

**KLU-A4 Daily Cost Report**

| | | |
|---|---|---|
| Report Date: | September 26, 2018 |
| Report No: | 71 |
| Start Date: | June 20, 2018 |

### TANGIBLE DRILLING COSTS

| CODE | DESCRIPTION | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9402 | Casing | | | | | - | 944,623 |
| 9403 | Tubing | | | | | | 0 |
| 9404 | Wellhead & Tree | | | | | - | 43,129 |
| 9410 | Flowlines | | | | | - | |
| 9419 | Drill Bits Purchased | | | | | - | 56,603 |
| 9421 | Tubing Accessories | | | | | - | 158,869 |
| 9465 | Wellhead Control Panel | | | | | - | 8,956 |
| 9490 | Miscellaneous | | | | | - | 60,562 |
| | | | **TANGIBLE TOTAL:** | $ - | $ - | $ - | $ 1,272,742 |

### INTANGIBLE DRILLING COSTS

| CODE | INTANGIBLE COST | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9202 | Rig - Day Rate | | | 63,500 | | 63,500 | 3,725,878 |
| 9204 | Directional Services | BHGE | 2 ea. BHGE D.D. @ 1450/day + Drill Pipe and Handling equipment day rate of $2688 | 5,588 | 16,340 | 21,928 | 995,022 |
| 9205 | Overheads | PRA | | 1,646 | | 1,646 | 104,500 |
| 9206 | Contract Labor | | | 2,600 | | 2,600 | 502,177 |
| 9207 | Surveys/Permits/Bonds | | | | | 0 | 0 |
| 9208 | Cement and Cementing Services | SLB | | 2,250 | | 2,250 | 1,416,269 |
| 9209 | Mud/Chemicals/Water | Baroid | Daily Mud Product Usage Cost | 2,070 | 12,629 | 14,699 | 696,226 |
| 9212 | Rental Equipment | | | 2,138 | | | 194,458 |
| 9213 | Open hole logging | | | | | 0 | 900 |
| 9215 | Transportation Ground Freight | | | | 1,955 | 1,955 | 486,552 |
| 9216 | Coring & Analysis | | | | | 0 | 0 |
| 9217 | Inspection/Testing | | | | | 0 | 21,594 |
| 9218 | Casing/Drive Pipe Services | | | | | 0 | 216,599 |
| 9219 | Drill Bits - Rental | | | | | 0 | 57,000 |
| 9220 | Insurance - Drilling | | | 1,250 | | 1,250 | 75,425 |
| 9221 | Well G&G | PRA | | 3,000 | | 3,000 | 159,214 |
| 9222 | Consulting Services - Company Men | PRA | | 4,600 | | 4,600 | 352,472 |
| 9224 | Fuel, Water, and Power | | 500 gl @ 3.14 - 219gl @3 .40 - 26.6 gl @ 3.80 | | 101,678 | 101,678 | 417,173 |
| 9225 | Perforating | Tripoint | | | | 0 | 39,974 |
| 9226 | Wireline Services | | | | | 0 | 388,280 |
| 9228 | Engineering/Drilling Consultant | PRA | | 7,000 | | 7,000 | 603,711 |
| 9229 | Mud Logging | Nabors | Logging Shack. 2 ea. Mudloggers | 2,550 | | 2,550 | 186,177 |
| 9231 | Communication | Cruz/LMJ | | 329 | | 329 | 22,411 |
| 9237 | Marine Equipment | | | 29,100 | | 29,100 | 1,864,135 |
| 9238 | Dock Services | | Dock | 21,612 | | 21,612 | 505,071 |
| 9239 | Fishing Tools and Services | | | | | 0 | 99,606 |
| 9240 | Environmental | | 0 BBL @ $25/bbl liquids - 45 BBL @ $85/bbl solids | 6,050 | 3,825 | 9,875 | 1,028,852 |
| 9242 | Transportation Personnel / Crew Change | | Chopper | | 1,331 | 1,331 | 249,519 |
| 9245 | Transportation Air Freight | | | | | 0 | 0 |
| 9246 | Storage Rental Service | | | 333 | | 333 | 19,481 |
| 9250 | Camp & Catering | | | | 18,150 | 18,150 | 216,014 |
| 9251 | Mobilize Rig | | | | | 0 | 0 |
| 9252 | Environmental & Permitting | | | 747 | | 747 | 49,862 |
| 9253 | HSE & Environment | | | 1,344 | | 1,344 | 100,644 |
| 9255 | MWD/LWD | BHGE | 2 ea. BHGE MWD Eng. @ 1450/day | 2,900 | 41,291 | 44,191 | 937,249 |
| 9256 | Demobilize Rig | | | | | 0 | 0 |
| 9265 | Drilling Contractor - Other Charge | | | | 22,149 | 22,149 | 268,436 |
| 9288 | Consumables | | | | | 0 | 65,684 |
| 9290 | IDC Miscellaneous | | | | | 0 | 13,787 |
| | | | **INTANGIBLE TOTAL:** | 160,607 | 219,348 | 377,817 | 16,080,350 |
| | | | **GRAND TOTAL:** | 160,607 | 219,348 | 377,817 | 17,353,091 |



**FURIE** Operating Alaska LLC / **PRA** International Resources Alaska

**KLU-A4 Daily Cost Report**

| Report Date: | September 27, 2018 |
|---|---|
| Report No: | 72 |
| Start Date: | June 20, 2018 |

### TANGIBLE DRILLING COSTS

| CODE | DESCRIPTION | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9402 | Casing | | | | | - | 944,623 |
| 9403 | Tubing | | | | | - | 0 |
| 9404 | Wellhead & Tree | | | | | - | 43,129 |
| 9410 | Flowlines | | | | | - | |
| 9419 | Drill Bits Purchased | | | | | - | 56,603 |
| 9421 | Tubing Accessories | | | | | - | 158,869 |
| 9465 | Wellhead Control Panel | | | | | - | 8,956 |
| 9490 | Miscellaneous | | | | | - | 60,562 |
| | | | **TANGIBLE TOTAL:** | $ - | $ - | $ - | $ 1,272,742 |

### INTANGIBLE DRILLING COSTS

| CODE | INTANGIBLE COST | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9202 | Rig - Day Rate | | | 63,500 | | 63,500 | 3,789,378 |
| 9204 | Directional Services | BHGE | 2 ea. BHGE D.D. @ 1450/day + Drill Pipe and Handling equipment day rate of $2688 | 5,588 | 16,340 | 21,928 | 1,016,950 |
| 9205 | Overheads | PRA | | 1,646 | | 1,646 | 106,146 |
| 9206 | Contract Labor | | | 2,600 | | 2,600 | 504,777 |
| 9207 | Surveys/Permits/Bonds | | | | | 0 | 0 |
| 9208 | Cement and Cementing Services | SLB | | 2,250 | | 2,250 | 1,418,519 |
| 9209 | Mud/Chemicals/Water | Baroid | Daily Mud Product Usage Cost | 2,070 | 8,847 | 10,917 | 707,144 |
| 9212 | Rental Equipment | | | 2,138 | | | 194,458 |
| 9213 | Open hole logging | | | | | 0 | 900 |
| 9215 | Transportation Ground Freight | | | | 1,955 | 1,955 | 488,507 |
| 9216 | Coring & Analysis | | | | | 0 | 0 |
| 9217 | Inspection/Testing | | | | | 0 | 21,594 |
| 9218 | Casing/Drive Pipe Services | | | | | 0 | 216,599 |
| 9219 | Drill Bits - Rental | | | | | 0 | 57,000 |
| 9220 | Insurance - Drilling | | | 1,250 | | 1,250 | 76,675 |
| 9221 | Well G&G | PRA | | 3,000 | | 3,000 | 162,214 |
| 9222 | Consulting Services - Company Men | PRA | | 4,600 | | 4,600 | 357,072 |
| 9224 | Fuel, Water, and Power | | 300 gl @ 3.14 - 234gl @3 .40 - 57 gl @ 3.80 | | 1,954 | 1,954 | 419,127 |
| 9225 | Perforating | Tripoint | | | | 0 | 39,974 |
| 9226 | Wireline Services | | | | | 0 | 388,280 |
| 9228 | Engineering/Drilling Consultant | PRA | | 7,000 | | 7,000 | 610,711 |
| 9229 | Mud Logging | Nabors | Logging Shack. 2 ea. Mudloggers | 2,550 | | 2,550 | 188,727 |
| 9231 | Communication | Cruz/LMJ | | 329 | | 329 | 22,740 |
| 9237 | Marine Equipment | | | 29,100 | | 29,100 | 1,893,235 |
| 9238 | Dock Services | | Dock | 5,924 | | 5,924 | 510,995 |
| 9239 | Fishing Tools and Services | | | | | 0 | 99,606 |
| 9240 | Environmental | | 0 BBL @ $25/bbl liquids - 75 BBL @ $85/bbl solids | 6,050 | 6,375 | 12,425 | 1,041,277 |
| 9242 | Transportation Personnel / Crew Change | | Chopper | | 2,611 | 2,611 | 252,131 |
| 9245 | Transportation Air Freight | | | | | 0 | 0 |
| 9246 | Storage Rental Service | | | 333 | | 333 | 19,814 |
| 9250 | Camp & Catering | | | | | 0 | 216,014 |
| 9251 | Mobilize Rig | | | | | 0 | 0 |
| 9252 | Environmental & Permitting | | | 747 | | 747 | 50,609 |
| 9253 | HSE & Environment | | | 1,344 | | 1,344 | 101,988 |
| 9255 | MWD/LWD | BHGE | 2 ea. BHGE MWD Eng. @ 1450/day | 2,900 | 41,291 | 44,191 | 981,440 |
| 9256 | Demobilize Rig | | | | | 0 | 0 |
| 9265 | Drilling Contractor - Other Charge | | | | | 0 | 268,436 |
| 9288 | Consumables | | | | | 0 | 65,684 |
| 9290 | IDC Miscellaneous | | | | | 0 | 13,787 |
| | | | **INTANGIBLE TOTAL:** | 144,919 | 79,374 | 222,155 | 16,302,506 |
| | | | **GRAND TOTAL:** | 144,919 | 79,374 | 222,155 | 17,575,246 |



**FURIE** Operating Alaska LLC  **PRA** *International Resources Alaska*

### KLU-A4 Daily Cost Report

| Report Date: | September 28, 2018 |
|---|---|
| Report No: | 73 |
| Start Date: | June 20, 2018 |

#### TANGIBLE DRILLING COSTS

| CODE | DESCRIPTION | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9402 | Casing | | | | | - | 944,623 |
| 9403 | Tubing | | | | | - | 0 |
| 9404 | Wellhead & Tree | | | | | - | 43,129 |
| 9410 | Flowlines | | | | | - | |
| 9419 | Drill Bits Purchased | | | | | - | 56,603 |
| 9421 | Tubing Accessories | | | | | - | 158,869 |
| 9465 | Wellhead Control Panel | | | | | - | 8,956 |
| 9490 | Miscellaneous | | | | | - | 60,562 |
| | | | TANGIBLE TOTAL: | $  - | $  - | $  - | $  1,272,742 |

#### INTANGIBLE DRILLING COSTS

| CODE | INTANGIBLE COST | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9202 | Rig - Day Rate | | | 63,500 | | 63,500 | 3,852,878 |
| 9204 | Directional Services | BHGE | 2 ea. BHGE D.D. @ 1450/day + Drill Pipe and Handling equipment day rate of $2688 | 5,588 | 16,340 | 21,928 | 1,038,678 |
| 9205 | Overheads | PRA | | 1,646 | | 1,646 | 107,792 |
| 9206 | Contract Labor | | | 2,600 | | 2,600 | 507,377 |
| 9207 | Surveys/Permits/Bonds | | | | | 0 | 0 |
| 9208 | Cement and Cementing Services | SLB | | 2,250 | | 2,250 | 1,420,769 |
| 9209 | Mud/Chemicals/Water | Baroid | Daily Mud Product Usage Cost | 2,070 | 11,060 | 13,130 | 720,273 |
| 9212 | Rental Equipment | | | 2,138 | | | 194,458 |
| 9213 | Open hole logging | | | | | 0 | 900 |
| 9215 | Transportation Ground Freight | | | | 15,007 | 15,007 | 503,514 |
| 9216 | Coring & Analysis | | | | | 0 | 0 |
| 9217 | Inspection/Testing | | | | | 0 | 21,594 |
| 9218 | Casing/Drive Pipe Services | | | | | 0 | 216,599 |
| 9219 | Drill Bits - Rental | | | | | 0 | 57,000 |
| 9220 | Insurance - Drilling | | | 1,250 | | 1,250 | 77,925 |
| 9221 | Well G&G | PRA | | 3,000 | | 3,000 | 165,214 |
| 9222 | Consulting Services - Company Men | PRA | | 4,600 | | 4,600 | 361,672 |
| 9224 | Fuel, Water, and Power | | 400 gl @ 3.14 - 249gl @3 .40 - 58 gl @ 3.80 | | 2,323 | 2,323 | 421,450 |
| 9225 | Perforating | Tripoint | | | | 0 | 39,974 |
| 9226 | Wireline Services | | | | | 0 | 388,280 |
| 9228 | Engineering/Drilling Consultant | PRA | | 7,000 | | 7,000 | 617,711 |
| 9229 | Mud Logging | Nabors | Logging Shack. 2 ea. Mudloggers | 2,550 | | 2,550 | 191,277 |
| 9231 | Communication | Cruz/LMJ | | 329 | | 329 | 23,069 |
| 9237 | Marine Equipment | | | 29,100 | | 29,100 | 1,922,335 |
| 9238 | Dock Services | | Dock | | 1,787 | 1,787 | 512,782 |
| 9239 | Fishing Tools and Services | | | | | 0 | 99,606 |
| 9240 | Environmental | | 220 BBL @ $25/bbl liquids - 90 BBL @ $85/bbl solids | 6,050 | 13,150 | 19,200 | 1,060,477 |
| 9242 | Transportation Personnel / Crew Change | | Chopper | | 1,811 | 1,811 | 253,942 |
| 9245 | Transportation Air Freight | | | | | 0 | 0 |
| 9246 | Storage Rental Service | | | 333 | | 333 | 20,147 |
| 9250 | Camp & Catering | | | | | 0 | 216,014 |
| 9251 | Mobilize Rig | | | | | 0 | 0 |
| 9252 | Environmental & Permitting | | | 747 | | 747 | 51,356 |
| 9253 | HSE & Environment | | | 1,344 | | 1,344 | 103,332 |
| 9255 | MWD/LWD | BHGE | 2 ea. BHGE MWD Eng. @ 1450/day | 2,900 | 41,291 | 44,191 | 1,025,631 |
| 9256 | Demobilize Rig | | | | | 0 | 0 |
| 9265 | Drilling Contractor - Other Charge | | | | | 0 | 268,436 |
| 9288 | Consumables | | | | | 0 | 65,684 |
| 9290 | IDC Miscellaneous | | | | | 0 | 13,787 |
| | | | INTANGIBLE TOTAL: | 138,995 | 102,769 | 239,626 | 16,542,131 |
| | | | GRAND TOTAL: | 138,995 | 102,769 | 239,626 | 17,814,872 |



**KLU-A4 Daily Cost Report**

| Report Date: | September 29, 2018 |
|---|---|
| Report No: | 74 |
| Start Date: | June 20, 2018 |

### TANGIBLE DRILLING COSTS

| CODE | DESCRIPTION | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9402 | Casing | | | | | - | 944,823 |
| 9403 | Tubing | | | | | - | 0 |
| 9404 | Wellhead & Tree | | | | | - | 43,129 |
| 9410 | Flowlines | | | | | - | - |
| 9419 | Drill Bits Purchased | | | | | - | 56,603 |
| 9421 | Tubing Accessories | | | | | - | 158,869 |
| 9465 | Wellhead Control Panel | | | | | - | 8,956 |
| 9490 | Miscellaneous | | | | | - | 60,562 |
| | | | TANGIBLE TOTAL: | $     - | $     - | $     - | $  1,272,742 |

### INTANGIBLE DRILLING COSTS

| CODE | INTANGIBLE COST | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9202 | Rig - Day Rate | | | 63,500 | | 63,500 | 3,916,378 |
| 9204 | Directional Services | BHGE | 2 ea. BHGE D.D. @ 1450/day + Drill Pipe and Handling equipment day rate of $2688 | 5,588 | 16,340 | 21,928 | 1,060,806 |
| 9205 | Overheads | PRA | | 1,646 | | 1,646 | 109,438 |
| 9206 | Contract Labor | | | 2,600 | | 2,600 | 509,977 |
| 9207 | Surveys/Permits/Bonds | | | | | 0 | 0 |
| 9208 | Cement and Cementing Services | SLB | | 2,250 | | 2,250 | 1,423,019 |
| 9209 | Mud/Chemicals/Water | Baroid | Daily Mud Product Usage Cost | 2,070 | 2,149 | 4,219 | 724,492 |
| 9212 | Rental Equipment | | | 2,138 | 10,506 | | 194,458 |
| 9213 | Open hole logging | | | | | 0 | 900 |
| 9215 | Transportation Ground Freight | | | | 1,955 | 1,955 | 505,469 |
| 9216 | Coring & Analysis | | | | | 0 | 0 |
| 9217 | Inspection/Testing | | | | | 0 | 21,594 |
| 9218 | Casing/Drive Pipe Services | | | | | 0 | 216,599 |
| 9219 | Drill Bits - Rental | | | | | 0 | 57,000 |
| 9220 | Insurance - Drilling | | | 1,250 | | 1,250 | 79,175 |
| 9221 | Well G&G | PRA | | 3,000 | | 3,000 | 168,214 |
| 9222 | Consulting Services - Company Men | PRA | | 4,600 | | 4,600 | 366,272 |
| 9224 | Fuel, Water, and Power | | 400 gl @ 3.14 - 277gl @3 .40 - 68.4 gl @ 3.80 | | 2,458 | 2,458 | 423,907 |
| 9225 | Perforating | Tripoint | | | | 0 | 39,974 |
| 9226 | Wireline Services | | | | | 0 | 388,280 |
| 9228 | Engineering/Drilling Consultant | PRA | | 7,000 | | 7,000 | 624,711 |
| 9229 | Mud Logging | Nabors | Logging Shack. 2 ea. Mudloggers | 2,550 | | 2,550 | 193,827 |
| 9231 | Communication | Cruz/LMJ | | 329 | | 329 | 23,398 |
| 9237 | Marine Equipment | | | 29,100 | | 29,100 | 1,951,435 |
| 9238 | Dock Services | | Dock | | 1,187 | 1,187 | 513,970 |
| 9239 | Fishing Tools and Services | | | | | 0 | 99,606 |
| 9240 | Environmental | | 0 BBL @ $25/bbl liquids - 30 BBL @ $85/bbl solids | 6,050 | 2,550 | 8,600 | 1,069,077 |
| 9242 | Transportation Personnel / Crew Change | | Chopper | | 3,411 | 3,411 | 257,353 |
| 9245 | Transportation Air Freight | | | | | 0 | 0 |
| 9246 | Storage Rental Service | | | 333 | | 333 | 20,480 |
| 9250 | Camp & Catering | | | | | 0 | 216,014 |
| 9251 | Mobilize Rig | | | | | 0 | 0 |
| 9252 | Environmental & Permitting | | | 747 | | 747 | 52,103 |
| 9253 | HSE & Environment | | | 1,344 | | 1,344 | 104,676 |
| 9255 | MWD/LWD | BHGE | 2 ea. BHGE MWD Eng. @ 1450/day | 2,900 | 41,291 | 44,191 | 1,069,822 |
| 9256 | Demobilize Rig | | | | | 0 | 0 |
| 9265 | Drilling Contractor - Other Charge | | | | | 0 | 268,436 |
| 9288 | Consumables | | | | | 0 | 65,684 |
| 9290 | IDC Miscellaneous | | | | | 0 | 13,787 |
| | | | INTANGIBLE TOTAL: | 138,995 | 81,847 | 208,198 | 16,750,329 |
| | | | GRAND TOTAL: | 138,995 | 81,847 | 208,198 | 18,023,070 |



**FURIE** Operating Alaska LLC    **PRA** International Resources Alaska

**KLU-A4 Daily Cost Report**

| | |
|---|---|
| **Report Date:** | September 30, 2018 |
| **Report No:** | 75 |
| **Start Date:** | June 20, 2018 |

### TANGIBLE DRILLING COSTS

| CODE | DESCRIPTION | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9402 | Casing | | | | | - | 944,623 |
| 9403 | Tubing | | | | | - | 0 |
| 9404 | Wellhead & Tree | | | | | - | 43,129 |
| 9410 | Flowlines | | | | | - | - |
| 9419 | Drill Bits Purchased | | | | | - | 56,603 |
| 9421 | Tubing Accessories | | | | | - | 158,869 |
| 9465 | Wellhead Control Panel | | | | | - | 8,956 |
| 9490 | Miscellaneous | | | | | - | 60,562 |
| | | | **TANGIBLE TOTAL:** | $ - | $ - | $ - | $ 1,272,742 |

### INTANGIBLE DRILLING COSTS

| CODE | INTANGIBLE COST | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9302 | Rig - Day Rate | | | 63,500 | | 63,500 | 3,979,878 |
| 9204 | Directional Services | BHGE | 2 ea. BHGE D.D. @ 1450/day + Drill Pipe and Handling equipment day rate of $2688 | 5,588 | | 5,588 | 1,066,394 |
| 9305 | Overheads | PRA | | 1,646 | | 1,646 | 111,084 |
| 9306 | Contract Labor | | | 2,600 | | 2,600 | 512,577 |
| 9307 | Surveys/Permits/Bonds | | | | | 0 | 0 |
| 9308 | Cement and Cementing Services | SLB | | 2,250 | | 2,250 | 1,425,289 |
| 9309 | Mud/Chemicals/Water | Baroid | Daily Mud Product Usage Cost | 2,070 | 3,360 | 5,430 | 729,922 |
| 9312 | Rental Equipment | | | 2,138 | | 2,138 | 194,458 |
| 9313 | Open hole logging | | | | | 0 | 900 |
| 9315 | Transportation Ground Freight | | | | 1,955 | 1,955 | 507,424 |
| 9316 | Coring & Analysis | | | | | 0 | 0 |
| 9317 | Inspection/Testing | | | | | 0 | 21,594 |
| 9318 | Casing/Drive Pipe Services | | | | | 0 | 216,599 |
| 9319 | Drill Bits - Rental | | | | | 0 | 57,000 |
| 9320 | Insurance - Drilling | | | 1,250 | | 1,250 | 80,425 |
| 9321 | Well G&G | PRA | | 3,000 | | 3,000 | 171,214 |
| 9322 | Consulting Services - Company Men | PRA | | 4,600 | | 4,600 | 370,872 |
| 9324 | Fuel, Water, and Power | | 500 gl @ 3.14 - 246 gl @3 .40 - 19 gl @ 3.80 | | 2,479 | 2,479 | 426,386 |
| 9325 | Perforating | Tripoint | | | | 0 | 39,974 |
| 9326 | Wireline Services | | | | | 0 | 388,260 |
| 9328 | Engineering/Drilling Consultant | PRA | | 7,000 | | 7,000 | 631,711 |
| 9329 | Mud Logging | Nabors | Logging Shack. 2 ea. Mudloggers | 2,550 | | 2,550 | 196,377 |
| 9331 | Communication | Cruz/LMJ | | 329 | | 329 | 23,727 |
| 9337 | Marine Equipment | | | 29,100 | | 29,100 | 1,980,535 |
| 9338 | Dock Services | | Dock | | 1,187 | 1,187 | 515,157 |
| 9339 | Fishing Tools and Services | | | | | 0 | 99,606 |
| 9340 | Environmental | | 0 BBL @ $25/bbl liquids  - 60 BBL @ $85/bbl solids | 6,050 | 5,100 | 11,150 | 1,080,227 |
| 9342 | Transportation Personnel / Crew Change | | Chopper | | 3,411 | 3,411 | 260,765 |
| 9345 | Transportation Air Freight | | | | | 0 | 0 |
| 9346 | Storage Rental Service | | | 333 | | 333 | 20,813 |
| 9350 | Camp & Catering | | | | | 0 | 216,014 |
| 9251 | Mobilize Rig | | | | | 0 | 0 |
| 9352 | Environmental & Permitting | | | 747 | | 747 | 52,850 |
| 9353 | HSE & Environment | | | 1,344 | | 1,344 | 106,020 |
| 9255 | MWD/LWD | BHGE | 2 ea. BHGE MWD Eng. @ 1450/day | 2,900 | | 2,900 | 1,072,722 |
| 9356 | Demobilize Rig | | | | | 0 | 0 |
| 9365 | Drilling Contractor - Other Charge | | | | | 0 | 268,436 |
| 9388 | Consumables | | | | | 0 | 65,684 |
| 9390 | IDC Miscellaneous | | | | | 0 | 13,787 |
| | | | **INTANGIBLE TOTAL:** | 138,995 | 17,492 | 154,349 | 16,904,678 |
| | | | **GRAND TOTAL:** | 138,995 | 17,492 | 154,349 | 18,177,420 |



**FURIE** Operating Alaska LLC  **PRA**

## KLU-A4 Daily Cost Report

| | |
|---|---|
| Report Date: | October 1, 2018 |
| Report No: | 76 |
| Start Date: | June 20, 2018 |

### TANGIBLE DRILLING COSTS

| CODE | DESCRIPTION | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9402 | Casing | | | | | - | 944,623 |
| 9403 | Tubing | | | | | - | 0 |
| 9404 | Wellhead & Tree | | | | | - | 43,129 |
| 9410 | Flowlines | | | | | - | - |
| 9419 | Drill Bits Purchased | | | | | - | 56,603 |
| 9421 | Tubing Accessories | | | | | - | 158,869 |
| 9465 | Wellhead Control Panel | | | | | - | 8,956 |
| 9490 | Miscellaneous | | | | | - | 60,562 |
| | | | **TANGIBLE TOTAL:** | $ - | $ - | $ - | $ 1,272,742 |

### INTANGIBLE DRILLING COSTS

| CODE | INTANGIBLE COST | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9302 | Rig - Day Rate | | | 63,500 | 16,561 | 80,061 | 4,059,939 |
| 9204 | Directional Services | BHGE | Drill Pipe and Handling equipment day rate of $2688 | 2,688 | | 2,688 | 1,069,082 |
| 9305 | Overheads | PRA | | 1,646 | | 1,646 | 112,730 |
| 9306 | Contract Labor | | | 2,600 | | 2,600 | 515,177 |
| 9307 | Surveys/Permits/Bonds | | | | | 0 | 0 |
| 9308 | Cement and Cementing Services | SLB | | 2,250 | 9,792 | 12,042 | 1,437,311 |
| 9309 | Mud/Chemicals/Water | Baroid | Daily Mud Product Usage Cost | 2,070 | | 2,070 | 731,992 |
| 9312 | Rental Equipment | | | 2,138 | | | 194,458 |
| 9313 | Open hole logging | | | | | 0 | 900 |
| 9315 | Transportation Ground Freight | | | | 1,955 | 1,955 | 509,379 |
| 9316 | Coring & Analysis | | | | | 0 | 0 |
| 9317 | Inspection/Testing | | | | | 0 | 21,594 |
| 9318 | Casing/Drive Pipe Services | | | | | 0 | 216,599 |
| 9319 | Drill Bits - Rental | | | | | 0 | 57,000 |
| 9320 | Insurance - Drilling | | | 1,250 | | 1,250 | 81,675 |
| 9321 | Well G&G | PRA | | 3,000 | | 3,000 | 174,214 |
| 9322 | Consulting Services - Company Men | PRA | | 4,600 | | 4,600 | 375,472 |
| 9324 | Fuel, Water, and Power | | 400 gl @ 3.14 - 362 gl @3 .40 - 87.4 gl @ 3.60 | | 2,819 | 2,819 | 429,205 |
| 9325 | Perforating | Tripoint | | | | 0 | 39,974 |
| 9326 | Wireline Services | | | | | 0 | 388,280 |
| 9328 | Engineering/Drilling Consultant | PRA | | 7,000 | | 7,000 | 638,711 |
| 9329 | Mud Logging | Nabors | | | | 0 | 196,377 |
| 9331 | Communication | Cruz/LMJ | | 329 | | 329 | 24,056 |
| 9337 | Marine Equipment | | | 29,100 | | 29,100 | 2,009,635 |
| 9338 | Dock Services | | Dock | | 1,187 | 1,187 | 516,345 |
| 9339 | Fishing Tools and Services | | | | | 0 | 99,606 |
| 9340 | Environmental | | 1980 BBL @ $25/bbl liquids - 60 BBL @ $85/bbl solids | 6,050 | 54,600 | 60,650 | 1,140,877 |
| 9342 | Transportation Personnel / Crew Change | | Chopper | | 3,891 | 3,891 | 264,656 |
| 9345 | Transportation Air Freight | | | | | 0 | 0 |
| 9346 | Storage Rental Service | | | 333 | | 333 | 21,146 |
| 9350 | Camp & Catering | | | | | 0 | 216,014 |
| 9251 | Mobilize Rig | | | | | 0 | 0 |
| 9352 | Environmental & Permitting | | | 747 | | 747 | 53,597 |
| 9353 | HSE & Environment | | | 1,344 | | 1,344 | 107,364 |
| 9255 | MWD/LWD | BHGE | | | | 0 | 1,072,722 |
| 9356 | Demobilize Rig | | | | | 0 | 0 |
| 9365 | Drilling Contractor - Other Charge | | | | | 0 | 268,436 |
| 9388 | Consumables | | | | | 0 | 65,684 |
| 9390 | IDC Miscellaneous | | | | | 0 | 13,787 |
| | | | **INTANGIBLE TOTAL:** | 130,645 | 90,806 | 219,313 | 17,123,991 |
| | | | **GRAND TOTAL:** | 130,645 | 90,806 | 219,313 | 18,396,733 |



**FURIE** Operating Alaska LLC

**KLU-A4 Daily Cost Report**

| | | |
|---|---|---|
| Report Date: | October 2, 2018 |
| Report No: | 77 |
| Start Date: | June 20, 2018 |

### TANGIBLE DRILLING COSTS

| CODE | DESCRIPTION | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9402 | Casing | | | | | - | 944,623 |
| 9403 | Tubing | | | | | - | 0 |
| 9404 | Wellhead & Tree | | | | | | 43,129 |
| 9410 | Flowlines | | | | | - | |
| 9419 | Drill Bits Purchased | | | | | | 56,603 |
| 9421 | Tubing Accessories | | | | 80,189 | 80,189 | 239,058 |
| 9465 | Wellhead Control Panel | | | | | - | 8,956 |
| 9490 | Miscellaneous | | | | | - | 60,562 |
| | | | TANGIBLE TOTAL: | $ - | $ 80,189 | $ 80,189 | $ 1,352,931 |

### INTANGIBLE DRILLING COSTS

| CODE | INTANGIBLE COST | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9302 | Rig - Day Rate | | | 63,500 | | 63,500 | 4,123,439 |
| 9204 | Directional Services | | Drill Pipe and Handling equipment day rate of $2688 | 2,688 | | 2,688 | 1,071,770 |
| 9305 | Overheads | PRA | | 1,646 | | 1,646 | 114,376 |
| 9306 | Contract Labor | | | 2,600 | | 2,600 | 517,777 |
| 9307 | Surveys/Permits/Bonds | | | | | 0 | 0 |
| 9308 | Cement and Cementing Services | SLB | | 2,250 | | 2,250 | 1,439,561 |
| 9309 | Mud/Chemicals/Water | Baroid | Daily Mud Product Usage Cost | 2,070 | 16,719 | 18,789 | 750,781 |
| 9312 | Rental Equipment | | | 2,138 | | | 194,458 |
| 9313 | Open hole logging | | | | | 0 | 900 |
| 9315 | Transportation Ground Freight | | | | 1,955 | 1,955 | 511,334 |
| 9316 | Coring & Analysis | | | | | 0 | 0 |
| 9317 | Inspection/Testing | | | | | 0 | 21,594 |
| 9318 | Casing/Drive Pipe Services | | | | | 0 | 216,599 |
| 9319 | Drill Bits - Rental | | | | | 0 | 57,000 |
| 9320 | Insurance - Drilling | | | 1,250 | | 1,250 | 82,925 |
| 9321 | Well G&G | PRA | | 3,000 | | 3,000 | 177,214 |
| 9322 | Consulting Services - Company Men | PRA | | 4,600 | | 4,600 | 380,072 |
| 9324 | Fuel, Water, and Power | | 500 gl @ 3.14 - 369 gl @3 .40 - 45.6 gl @ 3.60 | | 2,998 | 2,998 | 432,203 |
| 9325 | Perforating | Tripoint | | | | 0 | 39,974 |
| 9326 | Wireline Services | | | | | 0 | 388,280 |
| 9328 | Engineering/Drilling Consultant | PRA | | 7,000 | | 7,000 | 645,711 |
| 9329 | Mud Logging | | | | | 0 | 196,377 |
| 9331 | Communication | Cruz/LMJ | | 329 | | 329 | 24,385 |
| 9337 | Marine Equipment | | | 29,100 | | 29,100 | 2,038,735 |
| 9338 | Dock Services | | Dock | | 1,187 | 1,187 | 517,532 |
| 9339 | Fishing Tools and Services | | | | | 0 | 99,606 |
| 9340 | Environmental | | 1800 BBL @ $25/bbl liquids - 60 BBL @ $85/bbl solids | 6,050 | 50,100 | 56,150 | 1,197,027 |
| 9342 | Transportation Personnel / Crew Change | | Chopper | | 3,411 | 3,411 | 268,067 |
| 9345 | Transportation Air Freight | | | | | 0 | |
| 9346 | Storage Rental Service | | | 333 | | 333 | 21,479 |
| 9350 | Camp & Catering | | | | | 0 | 216,014 |
| 9251 | Mobilize Rig | | | | | 0 | |
| 9352 | Environmental & Permitting | | | 747 | | 747 | 54,344 |
| 9353 | HSE & Environment | | | 1,344 | | 1,344 | 108,708 |
| 9356 | MWD/LWD | | | | | 0 | 1,072,722 |
| 9356 | Demobilize Rig | | | | | 0 | |
| 9365 | Drilling Contractor - Other Charge | | | | | 0 | 268,436 |
| 9388 | Consumables | | | | | 0 | 65,684 |
| 9390 | IDC Miscellaneous | | | | | 0 | 13,787 |
| | | | INTANGIBLE TOTAL: | 130,645 | 76,371 | 204,878 | 17,328,869 |
| | | | **GRAND TOTAL:** | 130,645 | 156,560 | 285,067 | 18,681,800 |

FURIE-BANKR_00200508
DA01548



**FURIE** Operating Alaska LLC / **PRA** *Petrotechnical Resources Alaska*

## KLU-A4 Daily Cost Report

| | |
|---|---|
| **Report Date:** | October 3, 2018 |
| **Report No:** | 78 |
| **Start Date:** | June 20, 2018 |

### TANGIBLE DRILLING COSTS

| CODE | DESCRIPTION | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9402 | Casing | | | | | - | 944,623 |
| 9403 | Tubing | | | | | - | 0 |
| 9404 | Wellhead & Tree | | | | | - | 43,129 |
| 9410 | Flowlines | | | | | - | - |
| 9419 | Drill Bits Purchased | | | | | - | 56,603 |
| 9421 | Tubing Assessories | | | | | - | 239,056 |
| 9465 | Wellhead Control Panel | | | | | - | 8,956 |
| 9490 | Miscellaneous | | | | | - | 60,562 |
| | | | **TANGIBLE TOTAL:** | $ - | $ - | $ - | $ 1,352,931 |

### INTANGIBLE DRILLING COSTS

| CODE | INTANGIBLE COST | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9302 | Rig - Day Rate | | | 63,500 | -223,573 | -160,073 | 3,963,367 |
| 9204 | Directional Services | | Drill Pipe and Handling equipment day rate of $2688 | 2,688 | | 2,688 | 1,074,458 |
| 9305 | Overheads | PRA | | 1,646 | | 1,646 | 116,022 |
| 9306 | Contract Labor | | | 2,600 | | 2,600 | 520,377 |
| 9307 | Surveys/Permits/Bonds | | | | | 0 | 0 |
| 9308 | Cement and Cementing Services | SLB | | 2,250 | | 2,250 | 1,441,611 |
| 9309 | Mud/Chemicals/Water | Barold | Daily Mud Product Usage Cost | 2,070 | 8,480 | 10,550 | 761,331 |
| 9312 | Rental Equipment | | | 2,138 | | | 194,458 |
| 9313 | Open hole logging | | | | | 0 | 900 |
| 9315 | Transportation Ground Freight | | | | 15,477 | 15,477 | 528,611 |
| 9316 | Coring & Analysis | | | | | 0 | 0 |
| 9317 | Inspection/Testing | | | | | 0 | 21,594 |
| 9318 | Casing/Drive Pipe Services | | | | | 0 | 216,599 |
| 9319 | Drill Bits - Rental | | | | | 0 | 57,000 |
| 9320 | Insurance - Drilling | | | 1,250 | | 1,250 | 84,175 |
| 9321 | Well G&G | PRA | | 3,000 | | 3,000 | 180,214 |
| 9322 | Consulting Services - Company Men | PRA | | 4,600 | 2,300 | 6,900 | 386,972 |
| 9324 | Fuel, Water, and Power | | 500 gl @ 3.14 - 355 gl @3 .40 - 15.2 gl @ 3.60 | | 2,635 | 2,635 | 435,038 |
| 9325 | Perforating | Tripoint | | | | 0 | 39,974 |
| 9326 | Wireline Services | | | | | 0 | 388,260 |
| 9328 | Engineering/Drilling Consultant | PRA | | 7,000 | | 7,000 | 652,711 |
| 9329 | Mud Logging | | | | | 0 | 196,377 |
| 9331 | Communication | Cruz/LMJ | | 329 | | 329 | 24,714 |
| 9337 | Marine Equipment | | | 29,100 | | 29,100 | 2,067,835 |
| 9338 | Dock Services | | Dock | | 1,787 | 1,787 | 519,319 |
| 9339 | Fishing Tools and Services | | | | | 0 | 99,606 |
| 9340 | Environmental | | 0 BBL @ $25/bbl liquids - 30 BBL @ $85/bbl solids | 6,050 | 2,550 | 8,600 | 1,205,627 |
| 9342 | Transportation Personnel / Crew Change | | Chopper | | 3,411 | 3,411 | 271,479 |
| 9345 | Transportation Air Freight | | | | | 0 | 0 |
| 9346 | Storage Rental Service | | | 333 | | 333 | 21,812 |
| 9350 | Camp & Catering | | | | | 0 | 216,014 |
| 9251 | Mobilize Rig | | | | | 0 | 0 |
| 9352 | Environmental & Permitting | | | 747 | | 747 | 55,091 |
| 9353 | HSE & Environment | | | 1,344 | | 1,344 | 110,052 |
| 9356 | MWD/LWD | | | | | 0 | 1,072,722 |
| 9356 | Demobilize Rig | | | | | 0 | 0 |
| 9365 | Drilling Contractor - Other Charge | | | | | 0 | 268,436 |
| 9388 | Consumables | | | | | 0 | 65,684 |
| 9390 | IDC Miscellaneous | | | | | 0 | 13,787 |
| | | | **INTANGIBLE TOTAL:** | 130,645 | -186,733 | -58,226 | 17,270,643 |
| | | | **GRAND TOTAL:** | 130,645 | -186,733 | -58,226 | 18,623,574 |



**FURIE** Operating Alaska LLC — PRA

**KLU-A4 Daily Cost Report**

| Report Date: | October 4, 2018 |
|---|---|
| Report No: | 79 |
| Start Date: | June 20, 2018 |

### TANGIBLE DRILLING COSTS

| CODE | DESCRIPTION | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9402 | Casing | | | | | | 944,623 |
| 9403 | Tubing | | | | | - | 0 |
| 9404 | Wellhead & Tree | | | | | | 43,129 |
| 9410 | Flowlines | | | | | - | |
| 9419 | Drill Bits Purchased | | | | | | 56,603 |
| 9421 | Tubing Accessories | | | | | - | 239,058 |
| 9465 | Wellhead Control Panel | | | | | - | 8,956 |
| 9490 | Miscellaneous | | | | | - | 60,562 |
| | | | TANGIBLE TOTAL: | $ - | $ - | $ - | $ 1,352,931 |

### INTANGIBLE DRILLING COSTS

| CODE | INTANGIBLE COST | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9302 | Rig - Day Rate | | | 63,500 | | 63,500 | 4,026,867 |
| 9204 | Directional Services | | Drill Pipe and Handling equipment day rate of $2688 | 2,688 | | 2,688 | 1,077,146 |
| 9305 | Overheads | PRA | | 1,646 | | 1,646 | 117,668 |
| 9306 | Contract Labor | | | 2,600 | | 2,600 | 522,977 |
| 9307 | Surveys/Permits/Bonds | | | | | 0 | 0 |
| 9308 | Cement and Cementing Services | SLB | | 2,250 | 33,459 | 35,709 | 1,477,520 |
| 9309 | Mud/Chemicals/Water | Baroid | Daily Mud Product Usage Cost | 2,070 | 1,658 | 3,728 | 765,060 |
| 9312 | Rental Equipment | | | 2,138 | | | 194,458 |
| 9313 | Open hole logging | | | | | 0 | 900 |
| 9315 | Transportation Ground Freight | | | | 6,445 | 6,445 | 533,256 |
| 9316 | Coring & Analysis | | | | | 0 | 0 |
| 9317 | Inspection/Testing | | | | | 0 | 21,594 |
| 9318 | Casing/Drive Pipe Services | | | | 1,897 | 1,897 | 218,496 |
| 9319 | Drill Bits - Rental | | | | | 0 | 57,000 |
| 9320 | Insurance - Drilling | | | 1,250 | | 1,250 | 85,425 |
| 9321 | Well G&G | PRA | | 3,000 | | 3,000 | 183,214 |
| 9322 | Consulting Services - Company Men | PRA | | 4,600 | | 4,600 | 391,572 |
| 9324 | Fuel, Water, and Power | | 500 gl @ 3.14 - 206 gl @ 3.40 - 57 gl @ 3.80 | | 2,487 | 2,487 | 437,525 |
| 9325 | Perforating | Tripoint | | | | 0 | 39,974 |
| 9326 | Wireline Services | | | | 77,039 | 77,039 | 465,318 |
| 9328 | Engineering/Drilling Consultant | PRA | | 7,000 | | 7,000 | 659,711 |
| 9329 | Mud Logging | | | | | 0 | 196,377 |
| 9331 | Communication | Cruz/LMJ | | 329 | | 329 | 25,043 |
| 9337 | Marine Equipment | | | 29,100 | | 29,100 | 2,096,935 |
| 9338 | Dock Services | | Dock | | 1,787 | 1,787 | 521,107 |
| 9339 | Fishing Tools and Services | | | | | 0 | 99,606 |
| 9340 | Environmental | | 0 BBL @ $25/bbl liquids - 0 BBL @ $85/bbl solids | 2,570 | 16,577 | 19,147 | 1,224,774 |
| 9342 | Transportation Personnel / Crew Change | | Chopper | | 3,411 | 3,411 | 274,890 |
| 9345 | Transportation Air Freight | | | | | 0 | 0 |
| 9346 | Storage Rental Service | | | 333 | | 333 | 22,145 |
| 9350 | Camp & Catering | | | | | 0 | 216,014 |
| 9251 | Mobilize Rig | | | | | 0 | 0 |
| 9352 | Environmental & Permitting | | | 747 | | 747 | 55,838 |
| 9353 | HSE & Environment | | | 1,344 | | 1,344 | 111,396 |
| 9355 | MWD/LWD | | | | | 0 | 1,072,722 |
| 9356 | Demobilize Rig | | | | | 0 | 0 |
| 9365 | Drilling Contractor - Other Charge | | | | | 0 | 268,436 |
| 9388 | Consumables | | | | | 0 | 65,684 |
| 9390 | IDC Miscellaneous | | | | | 0 | 13,787 |
| | | | INTANGIBLE TOTAL: | 127,165 | 144,760 | 269,788 | 17,540,431 |
| | | | GRAND TOTAL: | 127,165 | 144,760 | 269,788 | 18,893,361 |



**FURIE** Operating Alaska LLC — **PRA** Petrotechnical Resources Alaska

**KLU-A4 Daily Cost Report**

| Report Date: | October 5, 2018 |
|---|---|
| Report No: | 80 |
| Start Date: | June 20, 2018 |

### TANGIBLE DRILLING COSTS

| CODE | DESCRIPTION | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9402 | Casing | | | | | - | 944,623 |
| 9403 | Tubing | | | | | - | 0 |
| 9404 | Wellhead & Tree | | | | | - | 43,129 |
| 9410 | Flowlines | | | | | - | |
| 9419 | Drill Bits Purchased | | | | | - | 56,603 |
| 9421 | Tubing Accessories | | | | | - | 239,056 |
| 9465 | Wellhead Control Panel | | | | | - | 8,956 |
| 9490 | Miscellaneous | | | | | - | 60,562 |
| | | | TANGIBLE TOTAL: | $ - | $ - | $ - | $ 1,352,931 |

### INTANGIBLE DRILLING COSTS

| CODE | INTANGIBLE COST | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9302 | Rig - Day Rate | | | 63,500 | | 63,500 | 4,090,367 |
| 9204 | Directional Services | | Drill Pipe and Handling equipment day rate of $2688 | 2,688 | | 2,688 | 1,079,834 |
| 9305 | Overheads | PRA | | 1,646 | | 1,646 | 119,314 |
| 9306 | Contract Labor | | | 2,600 | | 2,600 | 525,577 |
| 9307 | Surveys/Permits/Bonds | | | | | 0 | 0 |
| 9308 | Cement and Cementing Services | SLB | | 2,250 | 8,284 | 10,534 | 1,488,054 |
| 9309 | Mud/Chemicals/Water | Baroid | Daily Mud Product Usage Cost | 2,070 | 6,572 | 8,642 | 773,702 |
| 9312 | Rental Equipment | | | 2,138 | | | 194,458 |
| 9313 | Open hole logging | | | | | 0 | 900 |
| 9315 | Transportation Ground Freight | | | | 1,955 | 1,955 | 535,211 |
| 9316 | Coring & Analysis | | | | | 0 | 0 |
| 9317 | Inspection/Testing | | | | | 0 | 21,594 |
| 9318 | Casing/Drive Pipe Services | | | | | 0 | 218,496 |
| 9319 | Drill Bits - Rental | | | | | 0 | 57,000 |
| 9320 | Insurance - Drilling | | | 1,250 | | 1,250 | 86,675 |
| 9321 | Well G&G | PRA | | 3,000 | | 3,000 | 186,214 |
| 9322 | Consulting Services - Company Men | PRA | | 4,600 | | 4,600 | 396,172 |
| 9324 | Fuel, Water, and Power | | 400 gl @ 3.14 - 206 gl @ 3.40 - 57 gl @ 3.80 | | 2,173 | 2,173 | 439,698 |
| 9325 | Perforating | Tripoint | | | | 0 | 39,974 |
| 9326 | Wireline Services | | | | | 0 | 465,318 |
| 9328 | Engineering/Drilling Consultant | PRA | | 7,000 | | 7,000 | 666,711 |
| 9329 | Mud Logging | | | | | 0 | 196,377 |
| 9331 | Communication | Cruz/LMJ | | 329 | | 329 | 25,372 |
| 9337 | Marine Equipment | | | 29,100 | | 29,100 | 2,126,035 |
| 9338 | Dock Services | | Dock | | 1,787 | 1,787 | 522,894 |
| 9339 | Fishing Tools and Services | | | | | 0 | 99,606 |
| 9340 | Environmental | | 0 BBL @ $25/bbl liquids - 0 BBL @ $85/bbl solids | 2,570 | | 2,570 | 1,227,344 |
| 9342 | Transportation Personnel / Crew Change | | Chopper | | 3,411 | 3,411 | 278,301 |
| 9345 | Transportation Air Freight | | | | | 0 | 0 |
| 9346 | Storage Rental Service | | | 333 | | 333 | 22,478 |
| 9350 | Camp & Catering | | | | | 0 | 216,014 |
| 9251 | Mobilize Rig | | | | | 0 | 0 |
| 9352 | Environmental & Permitting | | | 747 | | 747 | 56,585 |
| 9353 | HSE & Environment | | | 1,344 | | 1,344 | 112,740 |
| 9355 | MWD/LWD | | | | | 0 | 1,072,722 |
| 9356 | Demobilize Rig | | | | | 0 | 0 |
| 9365 | Drilling Contractor - Other Charge | | | | | 0 | 268,436 |
| 9388 | Consumables | | | | | 0 | 65,684 |
| 9390 | IDC Miscellaneous | | | | | 0 | 13,787 |
| | | | INTANGIBLE TOTAL: | 127,165 | 24,182 | 149,210 | 17,689,641 |
| | | | GRAND TOTAL: | 127,165 | 24,182 | 149,210 | 19,042,571 |



**KLU-A4 Daily Cost Report**

| | | |
|---|---|---|
| Report Date: | October 6, 2018 |
| Report No: | 81 |
| Start Date: | June 20, 2018 |

### TANGIBLE DRILLING COSTS

| CODE | DESCRIPTION | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9402 | Casing | | | | | - | 944,623 |
| 9403 | Tubing | | | | | - | 0 |
| 9404 | Wellhead & Tree | | | | | - | 43,129 |
| 9410 | Flowlines | | | | | - | |
| 9419 | Drill Bits Purchased | | | | | - | 56,603 |
| 9421 | Tubing Accessories | | | | | - | 239,056 |
| 9465 | Wellhead Control Panel | | | | | - | 8,956 |
| 9490 | Miscellaneous | | | | | - | 60,562 |
| | | | TANGIBLE TOTAL: | $   - | $   - | $   - | $   1,352,931 |

### INTANGIBLE DRILLING COSTS

| CODE | INTANGIBLE COST | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9302 | Rig - Day Rate | | | 63,500 | | 63,500 | 4,153,867 |
| 9204 | Directional Services | | Drill Pipe and Handling equipment day rate of $2688 | 2,688 | | 2,688 | 1,082,522 |
| 9305 | Overheads | PRA | | 1,646 | | 1,646 | 120,960 |
| 9306 | Contract Labor | | | 2,600 | | 2,600 | 528,177 |
| 9307 | Surveys/Permits/Bonds | | | | | 0 | 0 |
| 9308 | Cement and Cementing Services | SLB | | 2,250 | | 2,250 | 1,490,304 |
| 9309 | Mud/Chemicals/Water | Baroid | Daily Mud Product Usage Cost | 1,070 | | 1,070 | 774,772 |
| 9312 | Rental Equipment | | | 2,138 | | | 194,458 |
| 9313 | Open hole logging | | | | | 0 | 900 |
| 9315 | Transportation Ground Freight | | | | 2,550 | 2,550 | 537,761 |
| 9316 | Coring & Analysis | | | | | 0 | 0 |
| 9317 | Inspection/Testing | | | | | 0 | 21,594 |
| 9318 | Casing/Drive Pipe Services | | | | 28,330 | 28,330 | 246,626 |
| 9319 | Drill Bits - Rental | | | | | 0 | 57,000 |
| 9320 | Insurance - Drilling | | | 1,250 | | 1,250 | 87,925 |
| 9321 | Well G&G | PRA | | 3,000 | | 3,000 | 189,214 |
| 9322 | Consulting Services - Company Men | PRA | | 4,600 | | 4,600 | 400,772 |
| 9324 | Fuel, Water, and Power | | 400 gl @ 3.14 - 215 gl @ 3.40 - 53.2 gl @ 3.60 | | 2,189 | 2,189 | 441,887 |
| 9325 | Perforating | Tripoint | | | | 0 | 39,974 |
| 9326 | Wireline Services | | | | | 0 | 465,318 |
| 9328 | Engineering/Drilling Consultant | PRA | | 7,000 | | 7,000 | 673,711 |
| 9329 | Mud Logging | | | | | 0 | 196,377 |
| 9331 | Communication | Cruz/LMJ | | 329 | | 329 | 25,701 |
| 9337 | Marine Equipment | | | 29,100 | | 29,100 | 2,155,135 |
| 9338 | Dock Services | | Dock | | 1,187 | 1,187 | 524,081 |
| 9339 | Fishing Tools and Services | | | | | 0 | 99,606 |
| 9340 | Environmental | | 0 BBL @ $25/bbl liquids - 0 BBL @ $85/bbl solids | 2,570 | | 2,570 | 1,229,915 |
| 9342 | Transportation Personnel / Crew Change | | Chopper | | 3,411 | 3,411 | 281,713 |
| 9345 | Transportation Air Freight | | | | | 0 | 0 |
| 9346 | Storage Rental Service | | | 333 | | 333 | 22,811 |
| 9350 | Camp & Catering | | | | | 0 | 216,014 |
| 9251 | Mobilize Rig | | | | | 0 | 0 |
| 9352 | Environmental & Permitting | | | 747 | | 747 | 57,332 |
| 9353 | HSE & Environment | | | 1,344 | | 1,344 | 114,084 |
| 9255 | MWD/LWD | | | | | 0 | 1,072,722 |
| 9356 | Demobilize Rig | | | | | 0 | 0 |
| 9365 | Drilling Contractor - Other Charge | | | | | 0 | 268,436 |
| 9388 | Consumables | | | | | 0 | 65,684 |
| 9390 | IDC Miscellaneous | | | | | 0 | 13,787 |
| | | | INTANGIBLE TOTAL: | 126,165 | 37,668 | 161,695 | 17,851,336 |
| | | | GRAND TOTAL: | 126,165 | 37,668 | 161,695 | 19,204,266 |



**FURIE** Operating Alaska LLC

**KLU-A4 Daily Cost Report**

| | | |
|---|---|---|
| **Report Date:** | October 7, 2018 |
| **Report No:** | 82 |
| **Start Date:** | June 20, 2018 |

### TANGIBLE DRILLING COSTS

| CODE | DESCRIPTION | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9402 | Casing | | | | | - | 944,623 |
| 9403 | Tubing | | | | | - | 0 |
| 9404 | Wellhead & Tree | | | | | - | 43,129 |
| 9410 | Flowlines | | | | | - | - |
| 9419 | Drill Bits Purchased | | | | | - | 56,603 |
| 9421 | Tubing Accessories | | | | | - | 239,056 |
| 9465 | Wellhead Control Panel | | | | | - | 8,956 |
| 9490 | Miscellaneous | | | | | - | 60,562 |
| | | | **TANGIBLE TOTAL:** | $ - | $ - | $ - | $ 1,352,931 |

### INTANGIBLE DRILLING COSTS

| CODE | INTANGIBLE COST | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9302 | Rig - Day Rate | | | 63,500 | | 63,500 | 4,217,367 |
| 9204 | Directional Services | | Drill Pipe and Handling equipment day rate of $2688 | 2,688 | | 2,688 | 1,085,210 |
| 9305 | Overheads | PRA | | 1,646 | | 1,646 | 122,606 |
| 9306 | Contract Labor | | | 2,600 | | 2,600 | 530,777 |
| 9307 | Surveys/Permits/Bonds | | | | | 0 | 0 |
| 9308 | Cement and Cementing Services | SLB | | 2,250 | | 2,250 | 1,492,554 |
| 9309 | Mud/Chemicals/Water | Baroid | Daily Mud Product Usage Cost | 1,070 | 159 | 1,229 | 776,000 |
| 9312 | Rental Equipment | | | 2,138 | | | 194,458 |
| 9313 | Open hole logging | | | | | 0 | 900 |
| 9315 | Transportation Ground Freight | | | | 2,550 | 2,550 | 540,311 |
| 9316 | Coring & Analysis | | | | | 0 | 0 |
| 9317 | Inspection/Testing | | | | | 0 | 21,594 |
| 9318 | Casing/Drive Pipe Services | | | | | 0 | 246,626 |
| 9319 | Drill Bits - Rental | | | | | 0 | 57,000 |
| 9320 | Insurance - Drilling | | | 1,250 | | 1,250 | 89,175 |
| 9321 | Well G&G | PRA | | 3,000 | | 3,000 | 192,214 |
| 9322 | Consulting Services - Company Men | PRA | | 4,600 | | 4,600 | 405,372 |
| 9324 | Fuel, Water, and Power | | 400 gl @ 3.14 - 215 gl @ 3.40 - 41.8 gl @ 3.60 | | | 0 | 441,687 |
| 9325 | Perforating | Tripoint | | | | 0 | 39,974 |
| 9326 | Wireline Services | | | | | 0 | 465,318 |
| 9328 | Engineering/Drilling Consultant | PRA | | 7,000 | | 7,000 | 680,711 |
| 9329 | Mud Logging | | | | | 0 | 196,377 |
| 9331 | Communication | Cruz/LMJ | | 329 | | 329 | 26,030 |
| 9337 | Marine Equipment | | | 29,100 | | 29,100 | 2,184,235 |
| 9338 | Dock Services | | Dock | | 1,187 | 1,187 | 525,269 |
| 9339 | Fishing Tools and Services | | | | | 0 | 99,606 |
| 9340 | Environmental | | 0 BBL @ $25/bbl liquids - 0 BBL @ $85/bbl solids | | | 0 | 1,229,915 |
| 9342 | Transportation Personnel / Crew Change | | Chopper | | 3,411 | 3,411 | 285,124 |
| 9345 | Transportation Air Freight | | | | | 0 | 0 |
| 9346 | Storage Rental Service | | | 333 | | 333 | 23,144 |
| 9350 | Camp & Catering | | | | | 0 | 216,014 |
| 9251 | Mobilize Rig | | | | | 0 | 0 |
| 9352 | Environmental & Permitting | | | 747 | | 747 | 58,079 |
| 9353 | HSE & Environment | | | 1,344 | | 1,344 | 115,428 |
| 9356 | MWD/LWD | | | | | 0 | 1,072,722 |
| 9356 | Demobilize Rig | | | | | 0 | 0 |
| 9365 | Drilling Contractor - Other Charge | | | | | 0 | 268,436 |
| 9388 | Consumables | | | | | 0 | 65,684 |
| 9390 | IDC Miscellaneous | | | | | 0 | 13,787 |
| | | | **INTANGIBLE TOTAL:** | 123,595 | 7,308 | 128,765 | 17,980,101 |
| | | | **GRAND TOTAL:** | 123,595 | 7,308 | 128,765 | 19,333,031 |



**FURIE** Operating Alaska LLC

**KLU-A4 Daily Cost Report**

| | | |
|---|---|---|
| **Report Date:** | October 8, 2018 |
| **Report No:** | 83 |
| **Start Date:** | June 20, 2018 |

### TANGIBLE DRILLING COSTS

| CODE | DESCRIPTION | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9402 | Casing | | | | | | 944,623 |
| 9403 | Tubing | | | | | - | 0 |
| 9404 | Wellhead & Tree | | | | | | 43,129 |
| 9410 | Flowlines | | | | | - | |
| 9419 | Drill Bits Purchased | | | | | | 56,603 |
| 9421 | Tubing Accessories | | | | | - | 239,056 |
| 9465 | Wellhead Control Panel | | | | | | 8,956 |
| 9490 | Miscellaneous | | | | | - | 60,562 |
| | | | **TANGIBLE TOTAL:** | $    - | $    - | $    - | $  1,352,931 |

### INTANGIBLE DRILLING COSTS

| CODE | INTANGIBLE COST | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9302 | Rig - Day Rate | | | 63,500 | | 63,500 | 4,280,867 |
| 9204 | Directional Services | | Drill Pipe and Handling equipment day rate of $2688 | 2,688 | | 2,688 | 1,087,868 |
| 9305 | Overheads | PRA | | 1,646 | | 1,646 | 124,252 |
| 9306 | Contract Labor | | | 2,600 | | 2,600 | 533,377 |
| 9307 | Surveys/Permits/Bonds | | | | | 0 | 0 |
| 9308 | Cement and Cementing Services | SLB | | 2,250 | | 2,250 | 1,494,604 |
| 9309 | Mud/Chemicals/Water | Baroid | Daily Mud Product Usage Cost | 1,070 | 670 | 1,740 | 777,740 |
| 9312 | Rental Equipment | | | 2,138 | | | 194,458 |
| 9313 | Open hole logging | | | | | 0 | 900 |
| 9315 | Transportation Ground Freight | | | | 20,134 | 20,134 | 560,444 |
| 9316 | Coring & Analysis | | | | | 0 | 0 |
| 9317 | Inspection/Testing | | | | | 0 | 21,594 |
| 9318 | Casing/Drive Pipe Services | | | | 2,150 | 2,150 | 248,976 |
| 9319 | Drill Bits - Rental | | | | | 0 | 57,000 |
| 9320 | Insurance - Drilling | | | 1,250 | | 1,250 | 90,425 |
| 9321 | Well G&G | PRA | | 3,000 | | 3,000 | 195,214 |
| 9322 | Consulting Services - Company Men | PRA | | 4,600 | | 4,600 | 409,972 |
| 9324 | Fuel, Water, and Power | | 200 gl @ 3.14 - 286 gl @ 3.40 - 49.4 gl @ 3.60 | | 1,788 | 1,788 | 443,675 |
| 9325 | Perforating | Tripoint | | | | 0 | 39,974 |
| 9326 | Wireline Services | | | | | 0 | 465,318 |
| 9328 | Engineering/Drilling Consultant | PRA | | 7,000 | | 7,000 | 687,711 |
| 9329 | Mud Logging | | | | | 0 | 196,377 |
| 9331 | Communication | Cruz/LMJ | | 329 | | 329 | 26,359 |
| 9337 | Marine Equipment | | | 29,100 | | 29,100 | 2,213,335 |
| 9338 | Dock Services | | Dock | | | 0 | 525,269 |
| 9339 | Fishing Tools and Services | | | | | 0 | 99,606 |
| 9340 | Environmental | | 0 BBL @ $25/bbl liquids - 0 BBL @ $85/bbl solids | | | 0 | 1,229,915 |
| 9342 | Transportation Personnel / Crew Change | | Chopper | | 1,787 | 1,787 | 286,911 |
| 9345 | Transportation Air Freight | | | | | 0 | 0 |
| 9346 | Storage Rental Service | | | 333 | | 333 | 23,477 |
| 9350 | Camp & Catering | | | | | 0 | 216,014 |
| 9251 | Mobilize Rig | | | | | 0 | 0 |
| 9352 | Environmental & Permitting | | | 747 | | 747 | 58,626 |
| 9353 | HSE & Environment | | | 1,344 | | 1,344 | 116,772 |
| 9356 | MWD/LWD | | | | | 0 | 1,072,722 |
| 9356 | Demobilize Rig | | | | | 0 | 0 |
| 9365 | Drilling Contractor - Other Charge | | | | | 0 | 268,436 |
| 9388 | Consumables | | | | | 0 | 65,684 |
| 9390 | IDC Miscellaneous | | | | | 0 | 13,787 |
| | | | **INTANGIBLE TOTAL:** | 123,595 | 26,529 | 147,986 | 18,128,086 |
| | | | **GRAND TOTAL:** | 123,595 | 26,529 | 147,986 | 19,481,017 |

FURIE-BANKR_00200514
DA01554



**KLU-A4 Daily Cost Report**

| | | |
|---|---|---|
| Report Date: | October 9, 2018 |
| Report No: | 84 |
| Start Date: | June 20, 2018 |

### TANGIBLE DRILLING COSTS

| CODE | DESCRIPTION | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9402 | Casing | | | | | - | 944,623 |
| 9403 | Tubing | | | | 208,901 | 208,901 | 208,901 |
| 9404 | Wellhead & Tree | | | | | - | 43,129 |
| 9410 | Flowlines | | | | | | - |
| 9419 | Drill Bits Purchased | | | | | | 56,603 |
| 9421 | Tubing Accessories | | | | 212,327 | 212,327 | 451,384 |
| 9465 | Wellhead Control Panel | | | | | - | 8,956 |
| 9490 | Miscellaneous | | | | | - | 60,562 |
| | | | TANGIBLE TOTAL: | $        - | $   421,227 | $   421,227 | $   1,774,158 |

### INTANGIBLE DRILLING COSTS

| CODE | INTANGIBLE COST | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9302 | Rig - Day Rate | | | 63,500 | | 63,500 | 4,344,367 |
| 9204 | Directional Services | | Drill Pipe and Handling equipment day rate of $2688 | 2,688 | | 2,688 | 1,090,586 |
| 9305 | Overheads | PRA | | 1,646 | | 1,646 | 125,898 |
| 9306 | Contract Labor | | | 2,600 | | 2,600 | 535,977 |
| 9307 | Surveys/Permits/Bonds | | | | | 0 | 0 |
| 9308 | Cement and Cementing Services | SLB | | 2,250 | | 2,250 | 1,497,054 |
| 9309 | Mud/Chemicals/Water | Baroid | Daily Mud Product Usage Cost | 1,070 | | 1,070 | 778,810 |
| 9312 | Rental Equipment | | | 2,138 | | | 194,458 |
| 9313 | Open hole logging | | | | | 0 | 900 |
| 9315 | Transportation Ground Freight | | | | 18,483 | 18,483 | 578,927 |
| 9316 | Coring & Analysis | | | | | 0 | 0 |
| 9317 | Inspection/Testing | | | | | 0 | 21,594 |
| 9318 | Casing/Drive Pipe Services | | | | | 0 | 248,976 |
| 9319 | Drill Bits - Rental | | | | | 0 | 57,000 |
| 9320 | Insurance - Drilling | | | 1,250 | | 1,250 | 91,675 |
| 9321 | Well G&G | PRA | | 3,000 | | 3,000 | 198,214 |
| 9322 | Consulting Services - Company Men | PRA | | 4,600 | | 4,600 | 414,572 |
| 9324 | Fuel, Water, and Power | | 200 gl @ 3.14 - 308 gl @ 3.40 - 38 gl @ 3.80 | | 1,820 | 1,820 | 445,494 |
| 9325 | Perforating | Tripoint | | | 35,465 | 35,465 | 75,439 |
| 9326 | Wireline Services | | | | 6,000 | 6,000 | 471,318 |
| 9328 | Engineering/Drilling Consultant | PRA | | 7,000 | | 7,000 | 694,711 |
| 9329 | Mud Logging | | | | | 0 | 196,377 |
| 9331 | Communication | Cruz/LMJ | | 329 | | 329 | 26,688 |
| 9337 | Marine Equipment | | | 29,100 | | 29,100 | 2,242,435 |
| 9338 | Dock Services | | Dock | | 30,086 | 30,086 | 555,354 |
| 9339 | Fishing Tools and Services | | | | | 0 | 99,606 |
| 9340 | Environmental | | 0 BBL @ $25/bbl liquids - 0 BBL @ $85/bbl solids | | | 0 | 1,229,915 |
| 9342 | Transportation Personnel / Crew Change | | Chopper | | 3,411 | 3,411 | 290,323 |
| 9345 | Transportation Air Freight | | | | | 0 | 0 |
| 9346 | Storage Rental Service | | | 333 | | 333 | 23,810 |
| 9350 | Camp & Catering | | | | | 0 | 216,014 |
| 9251 | Mobilize Rig | | | | | 0 | 0 |
| 9352 | Environmental & Permitting | | | 747 | | 747 | 59,573 |
| 9353 | HSE & Environment | | | 1,344 | | 1,344 | 118,116 |
| 9355 | MWD/LWD | | | | | 0 | 1,072,722 |
| 9356 | Demobilize Rig | | | | | 0 | 0 |
| 9365 | Drilling Contractor - Other Charge | | | | | 0 | 268,436 |
| 9388 | Consumables | | | | | 0 | 65,684 |
| 9390 | IDC Miscellaneous | | | | | 0 | 13,787 |
| | | | INTANGIBLE TOTAL: | 123,595 | 95,265 | 216,722 | 18,344,808 |
| | | | GRAND TOTAL: | 123,595 | 516,492 | 637,949 | 20,118,966 |

FURIE-BANKR_00200515
DA01555

# FURIE Operating Alaska LLC / PRA Petrotechnical Resources Alaska

## KLU-A4 Daily Cost Report

| | | |
|---|---|---|
| **Report Date:** | October 10, 2018 |
| **Report No:** | 85 |
| **Start Date:** | June 20, 2018 |

### TANGIBLE DRILLING COSTS

| CODE | DESCRIPTION | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9402 | Casing | | | | | - | 944,623 |
| 9403 | Tubing | | | | | - | 208,901 |
| 9404 | Wellhead & Tree | | | | | - | 43,129 |
| 9410 | Flowlines | | | | | - | - |
| 9419 | Drill Bits Purchased | | | | | - | 56,603 |
| 9421 | Tubing Assessories | | | | | - | 451,384 |
| 9465 | Wellhead Control Panel | | | | | - | 8,956 |
| 9490 | Miscellaneous | | | | | - | 60,562 |
| | | | **TANGIBLE TOTAL:** | $ - | $ - | $ - | $ 1,774,158 |

### INTANGIBLE DRILLING COSTS

| CODE | INTANGIBLE COST | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9302 | Rig - Day Rate | | | 63,500 | | 63,500 | 4,407,867 |
| 9204 | Directional Services | | Drill Pipe and Handling equipment day rate of $2688 | 2,688 | | 2,688 | 1,093,274 |
| 9305 | Overheads | PRA | | 1,646 | | 1,646 | 127,544 |
| 9306 | Contract Labor | | | 2,600 | | 2,600 | 538,577 |
| 9307 | Surveys/Permits/Bonds | | | | | 0 | 0 |
| 9308 | Cement and Cementing Services | SLB | | 2,250 | 17,865 | 20,115 | 1,517,169 |
| 9309 | Mud/Chemicals/Water | Baroid | Daily Mud Product Usage Cost | 1,070 | 2,975 | 4,045 | 782,855 |
| 9312 | Rental Equipment | | | 2,138 | 1,352 | | 194,458 |
| 9313 | Open hole logging | | | | | 0 | 900 |
| 9315 | Transportation Ground Freight | | | | 19,439 | 19,439 | 598,366 |
| 9316 | Coring & Analysis | | | | | 0 | 0 |
| 9317 | Inspection/Testing | | | | | 0 | 21,594 |
| 9318 | Casing/Drive Pipe Services | | | | | 0 | 248,976 |
| 9319 | Drill Bits - Rental | | | | | 0 | 57,000 |
| 9320 | Insurance - Drilling | | | 1,250 | | 1,250 | 92,925 |
| 9321 | Well G&G | PRA | | 3,000 | | 3,000 | 201,214 |
| 9322 | Consulting Services - Company Men | PRA | | 4,600 | 2,300 | 6,900 | 421,472 |
| 9324 | Fuel, Water, and Power | | 500 gl @ 3.14 - 316 gl @ 3.40 - 0 gl @ 3.80 | | 2,644 | 2,644 | 448,139 |
| 9325 | Perforating | Tripoint | | | | 0 | 75,439 |
| 9326 | Wireline Services | | | | | 0 | 471,318 |
| 9328 | Engineering/Drilling Consultant | PRA | | 7,000 | | 7,000 | 701,711 |
| 9329 | Mud Logging | | | | 900 | 900 | 197,277 |
| 9331 | Communication | Cruz/LMJ | | 329 | | 329 | 27,017 |
| 9337 | Marine Equipment | | | 29,100 | | 29,100 | 2,271,535 |
| 9338 | Dock Services | | Dock | | 44,455 | 44,455 | 599,809 |
| 9339 | Fishing Tools and Services | | | | | 0 | 99,606 |
| 9340 | Environmental | | 0 BBL @ $25/bbl liquids - 0 BBL @ $85/bbl solids | | | 0 | 1,229,915 |
| 9342 | Transportation Personnel / Crew Change | | Chopper | | | 0 | 290,323 |
| 9345 | Transportation Air Freight | | | | | 0 | 0 |
| 9346 | Storage Rental Service | | | 333 | | 333 | 24,143 |
| 9350 | Camp & Catering | | | | | 0 | 216,014 |
| 9251 | Mobilize Rig | | | | | 0 | 0 |
| 9352 | Environmental & Permitting | | | 747 | | 747 | 60,320 |
| 9353 | HSE & Environment | | | 1,344 | | 1,344 | 119,460 |
| 9255 | MWD/LWD | | | | | 0 | 1,072,722 |
| 9356 | Demobilize Rig | | | | | 0 | 0 |
| 9365 | Drilling Contractor - Other Charge | | | | | 0 | 268,436 |
| 9388 | Consumables | | | | | 0 | 65,684 |
| 9390 | IDC Miscellaneous | | | | | 0 | 13,787 |
| | | | **INTANGIBLE TOTAL:** | 123,595 | 91,930 | 212,035 | 18,556,843 |
| | | | **GRAND TOTAL:** | 123,595 | 91,930 | 212,035 | 20,331,001 |



**FURIE** Operating Alaska LLC / **PRA** *Petrotechnical Resources Alaska*

## KLU-A4 Daily Cost Report

| | |
|---|---|
| **Report Date:** | October 11, 2018 |
| **Report No:** | 86 |
| **Start Date:** | June 20, 2018 |

### TANGIBLE DRILLING COSTS

| CODE | DESCRIPTION | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9402 | Casing | | | | | - | 944,623 |
| 9403 | Tubing | | | | | - | 208,901 |
| 9404 | Wellhead & Tree | | | | | - | 43,129 |
| 9410 | Flowlines | | | | | | |
| 9419 | Drill Bits Purchased | | | | | - | 56,603 |
| 9421 | Tubing Accessories | | | | 90,760 | 90,760 | 542,144 |
| 9465 | Wellhead Control Panel | | | | | - | 8,956 |
| 9490 | Miscellaneous | | | | | - | 60,562 |
| | | | **TANGIBLE TOTAL:** | $ - | $ 90,760 | $ 90,760 | $ 1,864,918 |

### INTANGIBLE DRILLING COSTS

| CODE | INTANGIBLE COST | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9302 | Rig - Day Rate | | | 63,500 | | 63,500 | 4,471,367 |
| 9204 | Directional Services | | | | | 0 | 1,093,274 |
| 9305 | Overheads | PRA | | 1,646 | | 1,646 | 129,190 |
| 9306 | Contract Labor | | | 2,600 | | 2,600 | 541,177 |
| 9307 | Surveys/Permits/Bonds | | | | | 0 | 0 |
| 9308 | Cement and Cementing Services | SLB | | 2,250 | | 2,250 | 1,519,419 |
| 9309 | Mud/Chemicals/Water | Baroid | Daily Mud Product Usage Cost | 1,070 | | 1,070 | 783,925 |
| 9312 | Rental Equipment | | | 2,138 | | | 194,458 |
| 9313 | Open hole logging | | | | 9,338 | 9,338 | 10,238 |
| 9315 | Transportation Ground Freight | | | | 2,550 | 2,550 | 600,916 |
| 9316 | Coring & Analysis | | | | | | 0 |
| 9317 | Inspection/Testing | | | | | 0 | 21,594 |
| 9318 | Casing/Drive Pipe Services | | | | 21,499 | 21,499 | 270,475 |
| 9319 | Drill Bits - Rental | | | | | 0 | 57,000 |
| 9320 | Insurance - Drilling | | | 1,250 | 217,075 | 218,325 | 311,250 |
| 9321 | Well G&G | PRA | | 3,000 | | 3,000 | 204,214 |
| 9322 | Consulting Services - Company Men | PRA | | 4,600 | | 4,600 | 426,072 |
| 9324 | Fuel, Water, and Power | | 300 gl @ 3.14 - 430 gl @ 3.40 - 49.4 gl @ 3.60 | | 2,751 | 2,751 | 450,889 |
| 9325 | Perforating | Tripoint | | | | 0 | 75,439 |
| 9326 | Wireline Services | | | | 11,098 | 11,098 | 482,417 |
| 9328 | Engineering/Drilling Consultant | PRA | | 7,000 | | 7,000 | 708,711 |
| 9329 | Mud Logging | | | | | 0 | 197,277 |
| 9331 | Communication | Cruz/LMJ | | 329 | | 329 | 27,346 |
| 9337 | Marine Equipment | | | 29,100 | | 29,100 | 2,300,635 |
| 9338 | Dock Services | | Dock | | 1,787 | 1,787 | 601,596 |
| 9339 | Fishing Tools and Services | | | | | 0 | 99,606 |
| 9340 | Environmental | | 500 BBL @ $25/bbl liquids - 0 BBL @ $85/bbl solids | | 12,500 | 12,500 | 1,242,415 |
| 9342 | Transportation Personnel / Crew Change | | Chopper | | 6,822 | 6,822 | 297,145 |
| 9345 | Transportation Air Freight | | | | | 0 | 0 |
| 9346 | Storage Rental Service | | | 333 | | 333 | 24,476 |
| 9350 | Camp & Catering | | | | | 0 | 216,014 |
| 9251 | Mobilize Rig | | | | | 0 | 0 |
| 9352 | Environmental & Permitting | | | 747 | | 747 | 61,067 |
| 9353 | HSE & Environment | | | 1,344 | | 1,344 | 120,804 |
| 9255 | MWD/LWD | | | | | 0 | 1,072,722 |
| 9356 | Demobilize Rig | | | | | 0 | 0 |
| 9365 | Drilling Contractor - Other Charge | | | | 11,228 | 11,228 | 279,664 |
| 9388 | Consumables | | | | | 0 | 65,684 |
| 9390 | IDC Miscellaneous | | | | | 0 | 13,787 |
| | | | **INTANGIBLE TOTAL:** | 120,907 | 296,648 | 415,417 | 18,972,260 |
| | | | **GRAND TOTAL:** | 120,907 | 387,408 | 506,177 | 20,837,178 |

## FURIE
Operating Alaska LLC

## PRA
Petrotechnical Resources Alaska

### KLU-A4 Daily Cost Report

| Report Date: | October 12, 2018 |
|---|---|
| Report No: | 87 |
| Start Date: | June 20, 2018 |

#### TANGIBLE DRILLING COSTS

| CODE | DESCRIPTION | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9402 | Casing | | | | | - | 944,623 |
| 9403 | Tubing | | | | | - | 208,901 |
| 9404 | Wellhead & Tree | | | | | - | 43,129 |
| 9410 | Flowlines | | | | | - | |
| 9419 | Drill Bits Purchased | | | | | - | 56,603 |
| 9421 | Tubing Accessories | | | | | - | 542,144 |
| 9465 | Wellhead Control Panel | | | | | - | 8,956 |
| 9490 | Miscellaneous | | | | | - | 60,562 |
| | | | **TANGIBLE TOTAL:** | $ - | $ - | $ - | $ 1,864,918 |

#### INTANGIBLE DRILLING COSTS

| CODE | INTANGIBLE COST | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9302 | Rig - Day Rate | | | 13,229 | | 13,229 | 4,484,596 |
| 9204 | Directional Services | | | | | 0 | 1,093,274 |
| 9305 | Overheads | PRA | | 1,646 | 5,655 | 5,655 | 546,832 |
| 9306 | Contract Labor | | | | | 0 | |
| 9307 | Surveys/Permits/Bonds | | | | | 0 | 0 |
| 9308 | Cement and Cementing Services | SLB | | | | 0 | 1,519,419 |
| 9309 | Mud/Chemicals/Water | Baroid | Daily Mud Product Usage Cost | | -1,615 | -1,615 | 782,310 |
| 9312 | Rental Equipment | | | | | 0 | 194,458 |
| 9313 | Open hole logging | | | | | 0 | 10,238 |
| 9315 | Transportation Ground Freight | | | | 2,550 | 2,550 | 603,466 |
| 9316 | Coring & Analysis | | | | | 0 | |
| 9317 | Inspection/Testing | | | | | 0 | 21,594 |
| 9318 | Casing/Drive Pipe Services | | | | | 0 | 270,475 |
| 9319 | Drill Bits - Rental | | | | | 0 | 57,000 |
| 9320 | Insurance - Drilling | | | | | 0 | 311,250 |
| 9321 | Well G&G | PRA | | | | 0 | 204,214 |
| 9322 | Consulting Services - Company Men | PRA | | 958 | | 958 | 427,030 |
| 9324 | Fuel, Water, and Power | | 358.8 gl @ 3.80 | 375 | -162,641 | -162,266 | 288,623 |
| 9325 | Perforating | Tripoint | | | 79,103 | 79,103 | 154,542 |
| 9326 | Wireline Services | | | | | 0 | 482,417 |
| 9328 | Engineering/Drilling Consultant | PRA | | | | 0 | 708,711 |
| 9329 | Mud Logging | | | | | 0 | 197,277 |
| 9331 | Communication | Cruz/LMJ | | | | 0 | 27,346 |
| 9337 | Marine Equipment | | | 14,550 | | 14,550 | 2,315,185 |
| 9338 | Dock Services | | Dock | | 20,304 | 20,304 | 621,901 |
| 9339 | Fishing Tools and Services | | | | | 0 | 99,606 |
| 9340 | Environmental | | 500 BBL @ $25/bbl liquids - 0 BBL @ $85/bbl solids | | | 0 | 1,242,415 |
| 9342 | Transportation Personnel / Crew Change | | Chopper | | | 0 | 297,145 |
| 9345 | Transportation Air Freight | | | | | 0 | 0 |
| 9346 | Storage Rental Service | | | | | 0 | 24,476 |
| 9350 | Camp & Catering | | | | | 0 | 216,014 |
| 9251 | Mobilize Rig | | | | | 0 | 0 |
| 9352 | Environmental & Permitting | | | | | 0 | 61,067 |
| 9353 | HSE & Environment | | | | | 0 | 120,804 |
| 9255 | MWD/LWD | | | | | 0 | 1,072,722 |
| 9356 | Demobilize Rig | | | | | 0 | 0 |
| 9365 | Drilling Contractor - Other Charge | | | | | 0 | 279,664 |
| 9388 | Consumables | | | | 17,927 | 17,927 | 83,610 |
| 9390 | IDC Miscellaneous | | | | | 0 | 13,787 |
| | | | **INTANGIBLE TOTAL:** | 30,758 | -38,717 | -7,959 | 18,964,301 |
| | | | **GRAND TOTAL:** | 30,758 | -38,717 | -7,959 | 20,829,219 |

FURIE-BANKR_00200518
DA01558

**FURIE** Operating Alaska LLC  **PRA** Petrotechnical Resources Alaska

## KLU-A4 Daily Cost Report

| Report Date: | October 13, 2018 |
|---|---|
| Report No: | 88 |
| Start Date: | June 20, 2018 |

### TANGIBLE DRILLING COSTS

| CODE | DESCRIPTION | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9402 | Casing | | | | | - | 944,623 |
| 9403 | Tubing | | | | | - | 208,901 |
| 9404 | Wellhead & Tree | | | | 170,391 | 170,391 | 213,520 |
| 9410 | Flowlines | | | | | - | - |
| 9419 | Drill Bits Purchased | | | | | | 56,603 |
| 9421 | Tubing Accessories | | | | 120,873 | 120,873 | 663,017 |
| 9465 | Wellhead Control Panel | | | | | - | 8,956 |
| 9490 | Miscellaneous | | | | | | 60,562 |
| | | | TANGIBLE TOTAL: | $ - | $ 291,264 | $ 291,264 | $ 2,156,182 |

### INTANGIBLE DRILLING COSTS

| CODE | INTANGIBLE COST | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9302 | Rig - Day Rate | | | | | 0 | 4,484,596 |
| 9204 | Directional Services | | | | | 0 | 1,093,274 |
| 9305 | Overheads | PRA | | | | 0 | 130,836 |
| 9306 | Contract Labor | | | | 15,065 | 15,065 | 561,897 |
| 9307 | Surveys/Permits/Bonds | | | | | 0 | 0 |
| 9308 | Cement and Cementing Services | SLB | | | | 0 | 1,519,419 |
| 9309 | Mud/Chemicals/Water | Baroid | Daily Mud Product Usage Cost | | 20,855 | 20,855 | 803,165 |
| 9312 | Rental Equipment | | | | | 0 | 194,458 |
| 9313 | Open hole logging | | | | | 0 | 10,238 |
| 9315 | Transportation Ground Freight | | | | | 0 | 603,466 |
| 9316 | Coring & Analysis | | | | | 0 | 0 |
| 9317 | Inspection/Testing | | | | | 0 | 21,594 |
| 9318 | Casing/Drive Pipe Services | | | | | 0 | 270,475 |
| 9319 | Drill Bits - Rental | | | | | 0 | 57,000 |
| 9320 | Insurance - Drilling | | | | | 0 | 311,250 |
| 9321 | Well G&G | PRA | | | | 0 | 204,214 |
| 9322 | Consulting Services - Company Men | PRA | | | | 0 | 427,030 |
| 9324 | Fuel, Water, and Power | | 358.8 gl @ 3.80 | | | 0 | 288,623 |
| 9325 | Perforating | Tripoint | | | | 0 | 154,542 |
| 9326 | Wireline Services | | | | | 0 | 482,417 |
| 9328 | Engineering/Drilling Consultant | PRA | | | | 0 | 708,711 |
| 9329 | Mud Logging | | | | | 0 | 197,277 |
| 9331 | Communication | Cruz/LMJ | | | | 0 | 27,346 |
| 9337 | Marine Equipment | | | 14,550 | | 14,550 | 2,329,735 |
| 9338 | Dock Services | | Dock | | | 0 | 621,901 |
| 9339 | Fishing Tools and Services | | | | | 0 | 99,606 |
| 9340 | Environmental | | 500 BBL @ $25/bbl liquids - 0 BBL @ $85/bbl solids | | | 0 | 1,242,415 |
| 9342 | Transportation Personnel / Crew Change | | Chopper | | | 0 | 297,145 |
| 9345 | Transportation Air Freight | | | | | 0 | 0 |
| 9346 | Storage Rental Service | | | | | 0 | 24,476 |
| 9350 | Camp & Catering | | | | | 0 | 216,014 |
| 9251 | Mobilize Rig | | | | | 0 | 0 |
| 9352 | Environmental & Permitting | | | | | 0 | 61,067 |
| 9353 | HSE & Environment | | | | | 0 | 120,804 |
| 9255 | MWD/LWD | | | | | 0 | 1,072,722 |
| 9356 | Demobilize Rig | | | | | 0 | 0 |
| 9365 | Drilling Contractor - Other Charge | | | | | 0 | 279,664 |
| 9388 | Consumables | | | | | 0 | 83,610 |
| 9390 | IDC Miscellaneous | | | | | 0 | 13,787 |
| | | | INTANGIBLE TOTAL: | 14,550 | 35,920 | 50,470 | 19,014,771 |
| | | | GRAND TOTAL: | 14,550 | 327,184 | 341,734 | 21,170,953 |

**FURIE** Operating Alaska LLC   **PRA** Petrotechnical Resources Alaska

## KLU-A4 Daily Cost Report

| Report Date: | October 14, 2018 |
|---|---|
| Report No: | 89 |
| Start Date: | June 20, 2018 |

### TANGIBLE DRILLING COSTS

| CODE | DESCRIPTION | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9402 | Casing | | | | | - | 944,623 |
| 9403 | Tubing | | | | | - | 208,901 |
| 9404 | Wellhead & Tree | | | | | - | 213,520 |
| 9410 | Flowlines | | | | | - | - |
| 9419 | Drill Bits Purchased | | | | | - | 56,603 |
| 9421 | Tubing Accessories | | | | | - | 663,017 |
| 9465 | Wellhead Control Panel | | | | | - | 8,956 |
| 9490 | Miscellaneous | | | | | - | 60,562 |
| | | | **TANGIBLE TOTAL:** | $ - | $ - | $ - | $ 2,156,182 |

### INTANGIBLE DRILLING COSTS

| CODE | INTANGIBLE COST | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9302 | Rig - Day Rate | | | | | 0 | 4,484,596 |
| 9204 | Directional Services | | | | | 0 | 1,093,274 |
| 9305 | Overheads | PRA | | | | 0 | 130,836 |
| 9306 | Contract Labor | | | | 450 | 450 | 562,347 |
| 9307 | Surveys/Permits/Bonds | | | | | 0 | 0 |
| 9308 | Cement and Cementing Services | SLB | | | | 0 | 1,519,419 |
| 9309 | Mud/Chemicals/Water | Baroid | Daily Mud Product Usage Cost | | | 0 | 803,165 |
| 9312 | Rental Equipment | | | | | 0 | 194,458 |
| 9313 | Open hole logging | | | | | 0 | 10,238 |
| 9315 | Transportation Ground Freight | | | | | 0 | 603,466 |
| 9316 | Coring & Analysis | | | | | 0 | 0 |
| 9317 | Inspection/Testing | | | | | 0 | 21,594 |
| 9318 | Casing/Drive Pipe Services | | | | | 0 | 270,475 |
| 9319 | Drill Bits - Rental | | | | | 0 | 57,000 |
| 9320 | Insurance - Drilling | | | | | 0 | 311,250 |
| 9321 | Well G&G | PRA | | | | 0 | 204,214 |
| 9322 | Consulting Services - Company Men | PRA | | | | 0 | 427,030 |
| 9324 | Fuel, Water, and Power | | 358.8 gl @ 3.80 | | | 0 | 288,623 |
| 9325 | Perforating | Tripoint | | | | 0 | 154,542 |
| 9326 | Wireline Services | | | | | 0 | 482,417 |
| 9328 | Engineering/Drilling Consultant | PRA | | | | 0 | 708,711 |
| 9329 | Mud Logging | | | | | 0 | 197,277 |
| 9331 | Communication | Cruz/LMJ | | | | 0 | 27,346 |
| 9337 | Marine Equipment | | | 14,550 | | 14,550 | 2,344,285 |
| 9338 | Dock Services | | Dock | | | 0 | 621,901 |
| 9339 | Fishing Tools and Services | | | | | 0 | 99,606 |
| 9340 | Environmental | | 500 BBL @ $25/bbl liquids - 0 BBL @ $85/bbl solids | | | 0 | 1,242,415 |
| 9342 | Transportation Personnel / Crew Change | | Chopper | | | 0 | 297,145 |
| 9345 | Transportation Air Freight | | | | | 0 | 0 |
| 9346 | Storage Rental Service | | | | | 0 | 24,476 |
| 9350 | Camp & Catering | | | | | 0 | 216,014 |
| 9251 | Mobilize Rig | | | | | 0 | 0 |
| 9352 | Environmental & Permitting | | | | | 0 | 61,067 |
| 9353 | HSE & Environment | | | | | 0 | 120,804 |
| 9255 | MWD/LWD | | | | | 0 | 1,072,722 |
| 9356 | Demobilize Rig | | | | | 0 | 0 |
| 9365 | Drilling Contractor - Other Charge | | | | | 0 | 279,664 |
| 9388 | Consumables | | | | | 0 | 83,610 |
| 9390 | IDC Miscellaneous | | | | | 0 | 13,787 |
| | | | **INTANGIBLE TOTAL:** | 14,550 | 450 | 15,000 | 19,029,771 |
| | | | **GRAND TOTAL:** | 14,550 | 450 | 15,000 | 21,185,953 |

**FURIE** Operating Alaska LLC · **PRA** Petrotechnical Resources Alaska

## KLU-A4 Daily Cost Report

| | |
|---|---|
| Report Date: | October 15, 2018 |
| Report No: | 90 |
| Start Date: | June 20, 2018 |

### TANGIBLE DRILLING COSTS

| CODE | DESCRIPTION | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9402 | Casing | | | | | - | 944,623 |
| 9403 | Tubing | | | | | - | 208,901 |
| 9404 | Wellhead & Tree | | | | | - | 213,520 |
| 9410 | Flowlines | | | | 33,300 | 33,300 | 33,300 |
| 9419 | Drill Bits Purchased | | | | | - | 56,603 |
| 9421 | Tubing Accessories | | | | | - | 663,017 |
| 9465 | Wellhead Control Panel | | | | 30,950 | 30,950 | 39,906 |
| 9490 | Miscellaneous | | | | | - | 60,562 |
| | | | **TANGIBLE TOTAL:** | $ - | $ 84,250 | $ 64,250 | $ 2,220,432 |

### INTANGIBLE DRILLING COSTS

| CODE | INTANGIBLE COST | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9302 | Rig - Day Rate | | | | | 0 | 4,484,596 |
| 9204 | Directional Services | | | | | 0 | 1,093,274 |
| 9305 | Overheads | PRA | | | | 0 | 130,836 |
| 9306 | Contract Labor | | | | | 0 | 562,347 |
| 9307 | Surveys/Permits/Bonds | | | | | 0 | 0 |
| 9308 | Cement and Cementing Services | SLB | | | | 0 | 1,519,419 |
| 9309 | Mud/Chemicals/Water | Baroid | Daily Mud Product Usage Cost | | | 0 | 803,165 |
| 9312 | Rental Equipment | | | | | 0 | 194,458 |
| 9313 | Open hole logging | | | | | 0 | 10,238 |
| 9315 | Transportation Ground Freight | | | | | 0 | 603,466 |
| 9316 | Coring & Analysis | | | | | 0 | 0 |
| 9317 | Inspection/Testing | | | | | 0 | 21,594 |
| 9318 | Casing/Drive Pipe Services | | | | | 0 | 270,475 |
| 9319 | Drill Bits - Rental | | | | | 0 | 57,000 |
| 9320 | Insurance - Drilling | | | | | 0 | 311,250 |
| 9321 | Well G&G | PRA | | | | 0 | 204,214 |
| 9322 | Consulting Services - Company Men | PRA | | | | 0 | 427,030 |
| 9324 | Fuel, Water, and Power | | 358.8 gl @ 3.80 | | 70,648 | 70,648 | 359,271 |
| 9325 | Perforating | Tripoint | | | | 0 | 154,542 |
| 9326 | Wireline Services | | | | | 0 | 482,417 |
| 9328 | Engineering/Drilling Consultant | PRA | | | | 0 | 708,711 |
| 9329 | Mud Logging | | | | | 0 | 197,277 |
| 9331 | Communication | Cruz/LMJ | | | 2,780 | 2,780 | 30,126 |
| 9337 | Marine Equipment | | | 14,550 | | 14,550 | 2,358,835 |
| 9338 | Dock Services | | Dock | | | 0 | 621,901 |
| 9339 | Fishing Tools and Services | | | | | 0 | 99,606 |
| 9340 | Environmental | | 500 BBL @ $25/bbl liquids - 0 BBL @ $85/bbl solids | | | 0 | 1,242,415 |
| 9342 | Transportation Personnel / Crew Change | | Chopper | | | 0 | 297,145 |
| 9345 | Transportation Air Freight | | | | | 0 | 0 |
| 9346 | Storage Rental Service | | | | | 0 | 24,476 |
| 9350 | Camp & Catering | | | | | 0 | 216,014 |
| 9251 | Mobilize Rig | | | | | 0 | 0 |
| 9352 | Environmental & Permitting | | | | | 0 | 61,067 |
| 9353 | HSE & Environment | | | | | 0 | 120,804 |
| 9355 | MWD/LWD | | | | | 0 | 1,072,722 |
| 9356 | Demobilize Rig | | | | | 0 | 0 |
| 9365 | Drilling Contractor - Other Charge | | | | | 0 | 279,664 |
| 9388 | Consumables | | | | | 0 | 83,610 |
| 9390 | IDC Miscellaneous | | | | | 0 | 13,787 |
| | | | **INTANGIBLE TOTAL:** | 14,550 | 73,428 | 87,978 | 19,117,749 |
| | | | **GRAND TOTAL:** | 14,550 | 137,678 | 152,228 | 21,338,181 |

FURIE-BANKR_00200521
DA01561

# FURIE
Operating Alaska LLC

# PRA
International Resources Alaska

## KLU-A4 Daily Cost Report

| Report Date: | October 16, 2018 |
|---|---|
| Report No: | 91 |
| Start Date: | June 20, 2018 |

### TANGIBLE DRILLING COSTS

| CODE | DESCRIPTION | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9402 | Casing | | | | 16,892 | 16,892 | 961,515 |
| 9403 | Tubing | | | | | - | 208,901 |
| 9404 | Wellhead & Tree | | | | | - | 213,520 |
| 9410 | Flowlines | | | | | - | 33,300 |
| 9419 | Drill Bits Purchased | | | | | - | 56,603 |
| 9421 | Tubing Accessories | | | | | - | 663,017 |
| 9465 | Wellhead Control Panel | | | | | - | 39,908 |
| 9490 | Miscellaneous | | | | | - | 60,562 |
| | | | **TANGIBLE TOTAL:** | $ - | $ 16,892 | $ 16,892 | $ 2,237,324 |

### INTANGIBLE DRILLING COSTS

| CODE | INTANGIBLE COST | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9302 | Rig - Day Rate | | | | | 0 | 4,484,596 |
| 9204 | Directional Services | | | | | 0 | 1,093,274 |
| 9305 | Overheads | PRA | | | | 0 | 130,836 |
| 9306 | Contract Labor | | | | | 0 | 562,347 |
| 9307 | Surveys/Permits/Bonds | | | | | 0 | 0 |
| 9308 | Cement and Cementing Services | SLB | | | | 0 | 1,516,419 |
| 9309 | Mud/Chemicals/Water | Baroid | | | | 0 | 803,165 |
| 9312 | Rental Equipment | | | | | 0 | 194,458 |
| 9313 | Open hole logging | | | | | 0 | 10,238 |
| 9315 | Transportation Ground Freight | | | | | 0 | 603,466 |
| 9316 | Coring & Analysis | | | | | 0 | 0 |
| 9317 | Inspection/Testing | | | | | 0 | 21,594 |
| 9318 | Casing/Drive Pipe Services | | | | | 0 | 270,475 |
| 9319 | Drill Bits - Rental | | | | | 0 | 57,000 |
| 9320 | Insurance - Drilling | | | | | 0 | 311,250 |
| 9321 | Well G&G | PRA | | | | 0 | 204,214 |
| 9322 | Consulting Services - Company Men | PRA | | | | 0 | 427,030 |
| 9324 | Fuel, Water, and Power | | | | | 0 | 359,271 |
| 9325 | Perforating | Tripoint | | | | 0 | 154,542 |
| 9326 | Wireline Services | | | | | 0 | 482,417 |
| 9328 | Engineering/Drilling Consultant | PRA | | | | 0 | 708,711 |
| 9329 | Mud Logging | | | | | 0 | 197,277 |
| 9331 | Communication | Cruz/LMJ | | | | 0 | 30,126 |
| 9337 | Marine Equipment | | | 14,550 | | 14,550 | 2,373,385 |
| 9338 | Dock Services | | Dock | | | 0 | 621,901 |
| 9339 | Fishing Tools and Services | | | | | 0 | 99,606 |
| 9340 | Environmental | | | | | 0 | 1,242,415 |
| 9342 | Transportation Personnel / Crew Change | | Chopper | | | 0 | 297,145 |
| 9345 | Transportation Air Freight | | | | | 0 | 0 |
| 9346 | Storage Rental Service | | | | | 0 | 24,476 |
| 9350 | Camp & Catering | | | | | 0 | 216,014 |
| 9251 | Mobilize Rig | | | | | 0 | 0 |
| 9352 | Environmental & Permitting | | | | | 0 | 61,067 |
| 9353 | HSE & Environment | | | | | 0 | 120,804 |
| 9255 | MWD/LWD | | | | | 0 | 1,072,722 |
| 9356 | Demobilize Rig | | | | | 0 | 0 |
| 9365 | Drilling Contractor - Other Charge | | | | | 0 | 279,664 |
| 9388 | Consumables | | | | | 0 | 83,610 |
| 9390 | IDC Miscellaneous | | | | | 0 | 13,787 |
| | | | **INTANGIBLE TOTAL:** | 14,550 | 0 | 14,550 | 19,132,299 |
| | | | **GRAND TOTAL:** | 14,550 | 16,892 | 31,442 | 21,369,623 |

FURIE-BANKR_00200522
DA01562

**FURIE** Operating Alaska LLC — **PRA**

## KLU-A4 Daily Cost Report

| Report Date: | October 17, 2018 |
|---|---|
| Report No: | 92 |
| Start Date: | June 20, 2018 |

### TANGIBLE DRILLING COSTS

| CODE | DESCRIPTION | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9402 | Casing | | | | | - | 961,515 |
| 9403 | Tubing | | | | | - | 208,901 |
| 9404 | Wellhead & Tree | | | | | - | 213,520 |
| 9410 | Flowlines | | | | | - | 33,300 |
| 9419 | Drill Bits Purchased | | | | | - | 56,603 |
| 9421 | Tubing Accessories | | | | | - | 663,017 |
| 9465 | Wellhead Control Panel | | | | | - | 39,906 |
| 9490 | Miscellaneous | | | | | - | 60,562 |
| | | | **TANGIBLE TOTAL:** | $ - | $ - | $ - | $ 2,237,324 |

### INTANGIBLE DRILLING COSTS

| CODE | INTANGIBLE COST | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9302 | Rig - Day Rate | | | | | 0 | 4,484,596 |
| 9204 | Directional Services | | | | | 0 | 1,093,274 |
| 9305 | Overheads | PRA | | | | 0 | 130,836 |
| 9306 | Contract Labor | | | | 6,320 | 6,320 | 568,667 |
| 9307 | Surveys/Permits/Bonds | | | | | 0 | 0 |
| 9308 | Cement and Cementing Services | SLB | | | | 0 | 1,519,419 |
| 9309 | Mud/Chemicals/Water | Baroid | | | | 0 | 803,165 |
| 9312 | Rental Equipment | | | | 3,480 | | 194,458 |
| 9313 | Open hole logging | | | | | 0 | 10,238 |
| 9315 | Transportation Ground Freight | | | | | 0 | 603,466 |
| 9316 | Coring & Analysis | | | | | 0 | 0 |
| 9317 | Inspection/Testing | | | | | 0 | 21,594 |
| 9318 | Casing/Drive Pipe Services | | | | | 0 | 270,475 |
| 9319 | Drill Bits - Rental | | | | | 0 | 57,000 |
| 9320 | Insurance - Drilling | | | | | 0 | 311,250 |
| 9321 | Well G&G | PRA | | | | 0 | 204,214 |
| 9322 | Consulting Services - Company Men | | | 2,400 | 2,400 | 4,800 | 431,830 |
| 9324 | Fuel, Water, and Power | | | | | 0 | 359,271 |
| 9325 | Perforating | Tripoint | | | | 0 | 154,542 |
| 9326 | Wireline Services | | | | | 0 | 482,417 |
| 9328 | Engineering/Drilling Consultant | PRA | | | | 0 | 708,711 |
| 9329 | Mud Logging | | | | | 0 | 197,277 |
| 9331 | Communication | Cruz/LMJ | | | | 0 | 30,126 |
| 9337 | Marine Equipment | | | 14,550 | | 14,550 | 2,387,935 |
| 9338 | Dock Services | | Dock | | | 0 | 621,901 |
| 9339 | Fishing Tools and Services | | | | | 0 | 99,606 |
| 9340 | Environmental | | | | | 0 | 1,242,415 |
| 9342 | Transportation Personnel / Crew Change | | Chopper | | | 0 | 297,145 |
| 9345 | Transportation Air Freight | | | | | 0 | 0 |
| 9346 | Storage Rental Service | | | | | 0 | 24,476 |
| 9350 | Camp & Catering | | | | | 0 | 216,014 |
| 9251 | Mobilize Rig | | | | | 0 | 0 |
| 9352 | Environmental & Permitting | | | | | 0 | 61,067 |
| 9353 | HSE & Environment | | | | | 0 | 120,804 |
| 9255 | MWD/LWD | | | | | 0 | 1,072,722 |
| 9356 | Demobilize Rig | | | | | 0 | 0 |
| 9365 | Drilling Contractor - Other Charge | | | | | 0 | 279,664 |
| 9388 | Consumables | | | | | 0 | 83,610 |
| 9390 | IDC Miscellaneous | | | | | 0 | 13,787 |
| | | | **INTANGIBLE TOTAL:** | 16,950 | 12,200 | 25,670 | 19,157,969 |
| | | | **GRAND TOTAL:** | 16,950 | 12,200 | 25,670 | 21,395,293 |

FURIE-BANKR_00200523
DA01563

**FURIE** Operating Alaska LLC **PRA** *Petrotechnical Resources Alaska*

## KLU-A4 Daily Cost Report

| | |
|---|---|
| Report Date: | October 18, 2018 |
| Report No: | 93 |
| Start Date: | June 20, 2018 |

### TANGIBLE DRILLING COSTS

| CODE | DESCRIPTION | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9402 | Casing | | | | | - | 961,515 |
| 9403 | Tubing | | | | | - | 208,901 |
| 9404 | Wellhead & Tree | | | | | - | 213,520 |
| 9410 | Flowlines | | | | | - | 33,300 |
| 9419 | Drill Bits Purchased | | | | | - | 56,603 |
| 9421 | Tubing Assessories | | | | 15,295 | 15,295 | 678,312 |
| 9465 | Wellhead Control Panel | | | | | - | 39,906 |
| 9490 | Miscellaneous | | | | | - | 60,562 |
| | | | **TANGIBLE TOTAL:** | $ - | $ 15,295 | $ 15,295 | $ 2,252,619 |

### INTANGIBLE DRILLING COSTS

| CODE | INTANGIBLE COST | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9302 | Rig - Day Rate | | | | | 0 | 4,484,596 |
| 9204 | Directional Services | | | | | 0 | 1,093,274 |
| 9305 | Overheads | PRA | | | | 0 | 130,836 |
| 9306 | Contract Labor | | PTS | 4,160 | 1,800 | 5,960 | 574,627 |
| 9307 | Surveys/Permits/Bonds | | | | | 0 | 0 |
| 9308 | Cement and Cementing Services | SLB | | | | 0 | 1,519,419 |
| 9309 | Mud/Chemicals/Water | Baroid | | | | 0 | 803,165 |
| 9312 | Rental Equipment | | PTS testing equipment, Atigun pump and Magtech generator | 4,055 | 1,925 | 0 | 194,458 |
| 9313 | Open hole logging | | | | | 0 | 10,238 |
| 9315 | Transportation Ground Freight | | | | | 0 | 603,466 |
| 9316 | Coring & Analysis | | | | | 0 | 0 |
| 9317 | Inspection/Testing | | | | | 0 | 21,594 |
| 9318 | Casing/Drive Pipe Services | | | | | 0 | 270,475 |
| 9319 | Drill Bits - Rental | | | | | 0 | 57,000 |
| 9320 | Insurance - Drilling | | | | | 0 | 311,250 |
| 9321 | Well G&G | PRA | | | | 0 | 204,214 |
| 9322 | Consulting Services - Company Men | | | 2,400 | | 2,400 | 434,230 |
| 9324 | Fuel, Water, and Power | | | | 159 | 159 | 359,430 |
| 9325 | Perforating | Tripoint | | | | 0 | 154,542 |
| 9326 | Wireline Services | | | | | 0 | 482,417 |
| 9328 | Engineering/Drilling Consultant | PRA | | | | 0 | 708,711 |
| 9329 | Mud Logging | | | | | 0 | 197,277 |
| 9331 | Communication | Cruz/LMJ | | | | 0 | 30,126 |
| 9337 | Marine Equipment | | | 14,550 | | 14,550 | 2,402,485 |
| 9338 | Dock Services | | Dock | | 3,351 | 3,351 | 625,252 |
| 9339 | Fishing Tools and Services | | | | | 0 | 99,606 |
| 9340 | Environmental | | | | | 0 | 1,242,415 |
| 9342 | Transportation Personnel / Crew Change | | Chopper & Hanger | | 3,372 | 3,372 | 300,517 |
| 9345 | Transportation Air Freight | | | | | 0 | 0 |
| 9346 | Storage Rental Service | | | | | 0 | 24,476 |
| 9350 | Camp & Catering | | | 800 | 2,400 | 3,200 | 219,214 |
| 9251 | Mobilize Rig | | | | | 0 | 0 |
| 9352 | Environmental & Permitting | | | | | 0 | 61,067 |
| 9353 | HSE & Environment | | | | | 0 | 120,804 |
| 9255 | MWD/LWD | | | | | 0 | 1,072,722 |
| 9356 | Demobilize Rig | | | | | 0 | 0 |
| 9365 | Drilling Contractor - Other Charge | | | | | 0 | 279,664 |
| 9388 | Consumables | | | | | 0 | 83,610 |
| 9390 | IDC Miscellaneous | | | | | 0 | 13,787 |
| | | | **INTANGIBLE TOTAL:** | 25,965 | 13,007 | 32,992 | 19,190,961 |
| | | | **GRAND TOTAL:** | 25,965 | 28,302 | 48,287 | 21,443,580 |

FURIE-BANKR_00200524
DA01564



**FURIE** Operating Alaska LLC  **PRA** *International Resource Partner*

**KLU-A4 Daily Cost Report**

| Report Date: | October 19, 2018 |
|---|---|
| Report No: | 94 |
| Start Date: | June 20, 2018 |

### TANGIBLE DRILLING COSTS

| CODE | DESCRIPTION | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9402 | Casing | | | | | - | 961,515 |
| 9403 | Tubing | | | | | - | 208,901 |
| 9404 | Wellhead & Tree | | | | | - | 213,520 |
| 9410 | Flowlines | | | | | - | 33,300 |
| 9419 | Drill Bits Purchased | | | | | - | 56,603 |
| 9421 | Tubing Assessories | | | | | - | 678,312 |
| 9465 | Wellhead Control Panel | | | | | - | 39,906 |
| 9490 | Miscellaneous | | | | | - | 60,562 |
| | | | **TANGIBLE TOTAL:** | $ - | $ - | $ - | $ 2,252,619 |

### INTANGIBLE DRILLING COSTS

| CODE | INTANGIBLE COST | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9302 | Rig - Day Rate | | | | | 0 | 4,484,596 |
| 9204 | Directional Services | | | | | 0 | 1,093,274 |
| 9305 | Overheads | PRA | | 329 | | 329 | 131,165 |
| 9306 | Contract Labor | | | 1,470 | | 1,470 | 576,067 |
| 9307 | Surveys/Permits/Bonds | | | | | 0 | 0 |
| 9308 | Cement and Cementing Services | SLB | | | | 0 | 1,519,419 |
| 9309 | Mud/Chemicals/Water | Baroid | | | | 0 | 803,165 |
| 9312 | Rental Equipment | | PTS testing equipment (Standby). Atigun pump and Magtech generator | 1,760 | | 0 | 194,458 |
| 9313 | Open hole logging | | | | | 0 | 10,238 |
| 9315 | Transportation Ground Freight | | | | | 0 | 603,466 |
| 9316 | Coring & Analysis | | | | | 0 | 0 |
| 9317 | Inspection/Testing | | | | | 0 | 21,594 |
| 9318 | Casing/Drive Pipe Services | | | | | 0 | 270,475 |
| 9319 | Drill Bits - Rental | | | | | 0 | 57,000 |
| 9320 | Insurance - Drilling | | | | | 0 | 311,250 |
| 9321 | Well G&G | PRA | | | | 0 | 204,214 |
| 9322 | Consulting Services - Company Men | | | 2,400 | | 2,400 | 436,630 |
| 9324 | Fuel, Water, and Power | | | | | 0 | 359,430 |
| 9325 | Perforating | Tripoint | | | | 0 | 154,542 |
| 9326 | Wireline Services | | | | | 0 | 482,417 |
| 9328 | Engineering/Drilling Consultant | PRA | | 1,340 | | 1,340 | 710,051 |
| 9329 | Mud Logging | | | | | 0 | 197,277 |
| 9331 | Communication | Cruz/LMJ | | | | 0 | 30,126 |
| 9337 | Marine Equipment | | | 14,550 | 6,723 | 21,273 | 2,423,758 |
| 9338 | Dock Services | | Dock | | 3,351 | 3,351 | 628,604 |
| 9339 | Fishing Tools and Services | | | | | 0 | 99,606 |
| 9340 | Environmental | | | | | 0 | 1,242,415 |
| 9342 | Transportation Personnel / Crew Change | | Chopper & Hanger | | 3,372 | 3,372 | 303,889 |
| 9345 | Transportation Air Freight | | | | | 0 | 0 |
| 9346 | Storage Rental Service | | | | | 0 | 24,476 |
| 9350 | Camp & Catering | | | 800 | | 800 | 220,014 |
| 9251 | Mobilize Rig | | | | | 0 | 0 |
| 9352 | Environmental & Permitting | | | 250 | | 250 | 61,317 |
| 9353 | HSE & Environment | | | | | 0 | 120,804 |
| 9255 | MWD/LWD | | | | | 0 | 1,072,722 |
| 9356 | Demobilize Rig | | | | | 0 | 0 |
| 9365 | Drilling Contractor - Other Charge | | | | | 0 | 279,664 |
| 9388 | Consumables | | | | | 0 | 83,610 |
| 9390 | IDC Miscellaneous | | | | | 0 | 13,787 |
| | | | **INTANGIBLE TOTAL:** | 22,899 | 13,447 | 34,586 | 19,225,547 |
| | | | **GRAND TOTAL:** | 22,899 | 13,447 | 34,586 | 21,478,166 |



**FURIE** Operating Alaska LLC **PRA** (International Resources Alaska)

## KLU-A4 Daily Cost Report

| Report Date: | October 20, 2018 |
| Report No: | 95 |
| Start Date: | June 20, 2018 |

### TANGIBLE DRILLING COSTS

| CODE | DESCRIPTION | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9402 | Casing | | | | 4,161 | 4,161 | 965,676 |
| 9403 | Tubing | | | | | | 208,901 |
| 9404 | Wellhead & Tree | | | | | - | 213,520 |
| 9410 | Flowlines | | | | | - | 33,300 |
| 9419 | Drill Bits Purchased | | | | | - | 56,603 |
| 9421 | Tubing Assessories | | | | | - | 678,312 |
| 9465 | Wellhead Control Panel | | | | | - | 39,908 |
| 9490 | Miscellaneous | | | | | - | 60,562 |
| | | | **TANGIBLE TOTAL:** | $ - | $ 4,161 | $ 4,161 | $ 2,256,780 |

### INTANGIBLE DRILLING COSTS

| CODE | INTANGIBLE COST | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9302 | Rig - Day Rate | | | | | 0 | 4,484,596 |
| 9204 | Directional Services | | | | | 0 | 1,093,274 |
| 9305 | Overheads | PRA | | 329 | | 329 | 132,482 |
| 9306 | Contract Labor | | | 620 | | 620 | 578,577 |
| 9307 | Surveys/Permits/Bonds | | | | | 0 | 0 |
| 9308 | Cement and Cementing Services | SLB | | | | 0 | 1,519,419 |
| 9309 | Mud/Chemicals/Water | Baroid | | | | 0 | 803,165 |
| 9312 | Rental Equipment | | PTS testing equipment (Standby). Atigun pump and Magtech generator | 1,760 | | | 194,458 |
| 9313 | Open hole logging | | | | | 0 | 10,238 |
| 9315 | Transportation Ground Freight | | | | | 0 | 603,466 |
| 9316 | Coring & Analysis | | | | | 0 | 0 |
| 9317 | Inspection/Testing | | | | | 0 | 21,594 |
| 9318 | Casing/Drive Pipe Services | | | | | 0 | 270,475 |
| 9319 | Drill Bits - Rental | | | | | 0 | 57,000 |
| 9320 | Insurance - Drilling | | | | | 0 | 311,250 |
| 9321 | Well G&G | PRA | | | | 0 | 204,214 |
| 9322 | Consulting Services - Company Men | | | 2,400 | | 2,400 | 439,030 |
| 9324 | Fuel, Water, and Power | | | | | 0 | 359,430 |
| 9325 | Perforating | Tripoint | | | | 0 | 154,542 |
| 9326 | Wireline Services | | | | | 0 | 482,417 |
| 9328 | Engineering/Drilling Consultant | PRA | | 1,340 | | 1,340 | 715,411 |
| 9329 | Mud Logging | | | | | 0 | 197,277 |
| 9331 | Communication | Cruz/LMJ | | | | 0 | 30,126 |
| 9337 | Marine Equipment | | | 14,550 | | 14,550 | 2,438,308 |
| 9338 | Dock Services | | Dock | | 1,187 | 1,187 | 629,791 |
| 9339 | Fishing Tools and Services | | | | | 0 | 99,606 |
| 9340 | Environmental | | | | | 0 | 1,242,415 |
| 9342 | Transportation Personnel / Crew Change | | Chopper & Hanger | | 3,372 | 3,372 | 307,261 |
| 9345 | Transportation Air Freight | | | | | 0 | 0 |
| 9346 | Storage Rental Service | | | | | 0 | 24,476 |
| 9350 | Camp & Catering | | | 800 | | 800 | 220,814 |
| 9251 | Mobilize Rig | | | | | 0 | 0 |
| 9352 | Environmental & Permitting | | | 250 | | 250 | 61,567 |
| 9353 | HSE & Environment | | | | | 0 | 120,804 |
| 9255 | MWD/LWD | | | | | 0 | 1,072,722 |
| 9356 | Demobilize Rig | | | | | 0 | 0 |
| 9365 | Drilling Contractor - Other Charge | | | | | 0 | 279,664 |
| 9388 | Consumables | | | | | 0 | 83,610 |
| 9390 | IDC Miscellaneous | | | | | 0 | 13,787 |
| | | | **INTANGIBLE TOTAL:** | 22,049 | 4,560 | 24,849 | 19,257,264 |
| | | | **GRAND TOTAL:** | 22,049 | 8,721 | 29,010 | 21,514,044 |

FURIE-BANKR_00200526
DA01566

**FURIE** Operating Alaska LLC

**PRA** *Petrotechnical Resources Alaska*

## KLU-A4 Daily Cost Report

| Report Date: | October 21, 2018 |
|---|---|
| Report No: | 96 |
| Start Date: | June 20, 2018 |

### TANGIBLE DRILLING COSTS

| CODE | DESCRIPTION | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9402 | Casing | | | | | - | 965,676 |
| 9403 | Tubing | | | | | - | 208,901 |
| 9404 | Wellhead & Tree | | | | | - | 213,520 |
| 9410 | Flowlines | | | | | - | 33,300 |
| 9419 | Drill Bits Purchased | | | | | - | 56,603 |
| 9421 | Tubing Assessories | | | | | - | 678,312 |
| 9465 | Wellhead Control Panel | | | | | - | 39,906 |
| 9490 | Miscellaneous | | | | | - | 60,562 |
| | | | TANGIBLE TOTAL: | $ - | $ - | $ - | $ 2,256,780 |

### INTANGIBLE DRILLING COSTS

| CODE | INTANGIBLE COST | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9302 | Rig - Day Rate | | | | | 0 | 4,484,596 |
| 9204 | Directional Services | | | | | 0 | 1,093,274 |
| 9305 | Overheads | PRA | | 329 | | 329 | 132,811 |
| 9306 | Contract Labor | | | 5,720 | | 5,720 | 584,297 |
| 9307 | Surveys/Permits/Bonds | | | | | 0 | 0 |
| 9308 | Cement and Cementing Services | SLB | | | | 0 | 1,519,419 |
| 9309 | Mud/Chemicals/Water | Baroid | | | | 0 | 803,165 |
| 9312 | Rental Equipment | | PTS testing equipment, Atigun pump and Magtech generator | 1,760 | | 1,760 | 194,458 |
| 9313 | Open hole logging | | | | | 0 | 10,238 |
| 9315 | Transportation Ground Freight | | | | | 0 | 603,466 |
| 9316 | Coring & Analysis | | | | | 0 | 0 |
| 9317 | Inspection/Testing | | | | | 0 | 21,594 |
| 9318 | Casing/Drive Pipe Services | | | | | 0 | 270,475 |
| 9319 | Drill Bits - Rental | | | | | 0 | 57,000 |
| 9320 | Insurance - Drilling | | | | | 0 | 311,250 |
| 9321 | Well G&G | PRA | | | | 0 | 204,214 |
| 9322 | Consulting Services - Company Men | | | 2,400 | | 2,400 | 441,430 |
| 9324 | Fuel, Water, and Power | | | | | 0 | 359,430 |
| 9325 | Perforating | Tripoint | | | | 0 | 154,542 |
| 9326 | Wireline Services | | | 5,000 | | 5,000 | 487,417 |
| 9328 | Engineering/Drilling Consultant | PRA | | 1,340 | | 1,340 | 716,751 |
| 9329 | Mud Logging | | | | | 0 | 197,277 |
| 9331 | Communication | Cruz/LMJ | | | | 0 | 30,126 |
| 9337 | Marine Equipment | | | 14,550 | | 14,550 | 2,452,858 |
| 9338 | Dock Services | | Dock | | -6,075 | -6,075 | 623,716 |
| 9339 | Fishing Tools and Services | | | | | 0 | 99,606 |
| 9340 | Environmental | | | | | 0 | 1,242,415 |
| 9342 | Transportation Personnel / Crew Change | | Chopper & Hanger | | 3,372 | 3,372 | 310,633 |
| 9345 | Transportation Air Freight | | | | | 0 | 0 |
| 9346 | Storage Rental Service | | | | | 0 | 24,476 |
| 9350 | Camp & Catering | | | 800 | | 800 | 221,614 |
| 9251 | Mobilize Rig | | | | | 0 | 0 |
| 9352 | Environmental & Permitting | | | 250 | | 250 | 61,817 |
| 9353 | HSE & Environment | | | | | 0 | 120,804 |
| 9255 | MWD/LWD | | | | | 0 | 1,072,722 |
| 9356 | Demobilize Rig | | | | | 0 | 0 |
| 9365 | Drilling Contractor - Other Charge | | | | | 0 | 279,664 |
| 9388 | Consumables | | | | | 0 | 83,610 |
| 9390 | IDC Miscellaneous | | | | | 0 | 13,787 |
| | | | INTANGIBLE TOTAL: | 32,149 | -2,703 | 27,686 | 19,284,950 |
| | | | GRAND TOTAL: | 32,149 | -2,703 | 27,686 | 21,541,730 |

FURIE-BANKR_00200527
DA01567



**FURIE** Operating Alaska LLC

**KLU-A4 Daily Cost Report**

| | |
|---|---|
| Report Date: | October 22, 2018 |
| Report No: | 97 |
| Start Date: | June 20, 2018 |

### TANGIBLE DRILLING COSTS

| CODE | DESCRIPTION | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9402 | Casing | | | | | - | 965,676 |
| 9403 | Tubing | | | | | - | 208,901 |
| 9404 | Wellhead & Tree | | | | | - | 213,520 |
| 9410 | Flowlines | | | | | - | 33,300 |
| 9419 | Drill Bits Purchased | | | | (56,603) | (56,603) | |
| 9421 | Tubing Accessories | | | | | | 676,312 |
| 9465 | Wellhead Control Panel | | | | | - | 39,906 |
| 9490 | Miscellaneous | | | | | | 60,562 |
| | | | **TANGIBLE TOTAL:** | $ - | $ (56,603) | $ (56,603) | $ 2,200,177 |

### INTANGIBLE DRILLING COSTS

| CODE | INTANGIBLE COST | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9302 | Rig - Day Rate | | | | | 0 | 4,484,596 |
| 9204 | Directional Services | | | | | 0 | 1,093,274 |
| 9305 | Overheads | PRA | | 329 | | 329 | 133,140 |
| 9306 | Contract Labor | | | 5,480 | | 5,480 | 589,777 |
| 9307 | Surveys/Permits/Bonds | | | | | 0 | 0 |
| 9308 | Cement and Cementing Services | SLB | | | | 0 | 1,519,419 |
| 9309 | Mud/Chemicals/Water | Baroid | EOW Baroid DFS - SO 905180976 | | 81,319 | 81,319 | 884,484 |
| 9312 | Rental Equipment | | PTS testing equipment, Atigun pump and Magtech generator | 1,760 | 3,235 | | 194,456 |
| 9313 | Open hole logging | | | | | 0 | 10,238 |
| 9315 | Transportation Ground Freight | | | | | 0 | 603,466 |
| 9316 | Coring & Analysis | | | | | 0 | 0 |
| 9317 | Inspection/Testing | | | | | 0 | 21,594 |
| 9318 | Casing/Drive Pipe Services | | | | | 0 | 270,475 |
| 9319 | Drill Bits - Rental | | | | -397 | -397 | 56,603 |
| 9320 | Insurance - Drilling | | | | | 0 | 311,250 |
| 9321 | Well G&G | PRA | | | | 0 | 204,214 |
| 9322 | Consulting Services - Company Men | | | 2,400 | | 2,400 | 443,830 |
| 9324 | Fuel, Water, and Power | | | | | 0 | 359,430 |
| 9325 | Perforating | Tripoint | | | | 0 | 154,542 |
| 9326 | Wireline Services | | Pollard | 5,000 | | 5,000 | 492,417 |
| 9328 | Engineering/Drilling Consultant | PRA | | 1,340 | | 1,340 | 718,091 |
| 9329 | Mud Logging | | | | | 0 | 197,277 |
| 9331 | Communication | Cruz/LMJ | | | | 0 | 30,126 |
| 9337 | Marine Equipment | | | 14,550 | | 14,550 | 2,467,408 |
| 9338 | Dock Services | | Dock | | 237 | 237 | 623,954 |
| 9339 | Fishing Tools and Services | | | | | 0 | 102,978 |
| 9340 | Environmental | | | | | 0 | 1,242,415 |
| 9342 | Transportation Personnel / Crew Change | | Chopper & Hanger | | 3,411 | 3,411 | 310,672 |
| 9345 | Transportation Air Freight | | | | | 0 | 0 |
| 9346 | Storage Rental Service | | | | | 0 | 24,476 |
| 9350 | Camp & Catering | | | 800 | | 800 | 222,414 |
| 9251 | Mobilize Rig | | | | | 0 | 0 |
| 9352 | Environmental & Permitting | | | 250 | | 250 | 62,067 |
| 9353 | HSE & Environment | | | | | 0 | 120,804 |
| 9255 | MWD/LWD | | | | | 0 | 1,072,722 |
| 9356 | Demobilize Rig | | | | | 0 | 0 |
| 9365 | Drilling Contractor - Other Charge | | | | | 0 | 279,664 |
| 9388 | Consumables | | | | | 0 | 83,610 |
| 9390 | IDC Miscellaneous | | | | | 0 | 13,787 |
| | | | **INTANGIBLE TOTAL:** | 31,909 | 87,805 | 114,719 | 19,399,669 |
| | | | **GRAND TOTAL:** | 31,909 | 31,202 | 58,116 | 21,599,846 |

## KLU-A4 Daily Cost Report

| Report Date: | October 23, 2018 |
|---|---|
| Report No: | 98 |
| Start Date: | June 20, 2018 |

### TANGIBLE DRILLING COSTS

| CODE | DESCRIPTION | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9402 | Casing | | | | | - | 965,676 |
| 9403 | Tubing | | | | | - | 208,901 |
| 9404 | Wellhead & Tree | | | | | - | 213,520 |
| 9410 | Flowlines | | | | | - | 33,300 |
| 9419 | Drill Bits Purchased | | | | | - | |
| 9421 | Tubing Accessories | | | | | - | 676,312 |
| 9465 | Wellhead Control Panel | | | | | - | 39,906 |
| 9490 | Miscellaneous | | | | | - | 60,562 |
| | | | TANGIBLE TOTAL: | $ - | $ - | $ - | $ 2,200,177 |

### INTANGIBLE DRILLING COSTS

| CODE | INTANGIBLE COST | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9302 | Rig - Day Rate | | | | | 0 | 4,484,596 |
| 9204 | Directional Services | | | | 19,247 | 19,247 | 1,112,521 |
| 9305 | Overheads | PRA | | 329 | | 329 | 133,469 |
| 9306 | Contract Labor | | | 5,480 | | 5,480 | 565,257 |
| 9307 | Surveys/Permits/Bonds | | | | | 0 | 0 |
| 9308 | Cement and Cementing Services | SLB | | | | 0 | 1,519,419 |
| 9309 | Mud/Chemicals/Water | Baroid | | | | 0 | 684,484 |
| 9312 | Rental Equipment | | PTS testing equipment, Atigun pump and Magtech generator | 1,760 | | | 194,458 |
| 9313 | Open hole logging | | | | | 0 | 10,238 |
| 9315 | Transportation Ground Freight | | | | | 0 | 603,466 |
| 9316 | Coring & Analysis | | | | | 0 | 0 |
| 9317 | Inspection/Testing | | | | | 0 | 21,594 |
| 9318 | Casing/Drive Pipe Services | | | | | 0 | 270,475 |
| 9319 | Drill Bits - Rental | | | | | 0 | 56,603 |
| 9320 | Insurance - Drilling | | | | | 0 | 311,250 |
| 9321 | Well G&G | PRA | | | | 0 | 204,214 |
| 9322 | Consulting Services - Company Men | | | 2,400 | | 2,400 | 446,230 |
| 9324 | Fuel, Water, and Power | | | | 144 | 144 | 359,574 |
| 9325 | Perforating | Tripoint | | | | 0 | 154,542 |
| 9326 | Wireline Services | | Pollard | 5,000 | | 5,000 | 497,417 |
| 9328 | Engineering/Drilling Consultant | PRA | | 1,340 | | 1,340 | 719,431 |
| 9329 | Mud Logging | | | | | 0 | 197,277 |
| 9331 | Communication | Cruz/LMJ | | | | 0 | 30,126 |
| 9337 | Marine Equipment | | | 14,550 | | 14,550 | 2,481,958 |
| 9338 | Dock Services | | Dock | | 409 | 409 | 624,362 |
| 9339 | Fishing Tools and Services | | | | | 0 | 102,978 |
| 9340 | Environmental | | | | | 0 | 1,242,415 |
| 9342 | Transportation Personnel / Crew Change | | Chopper & Hanger | | 3,372 | 3,372 | 314,045 |
| 9345 | Transportation Air Freight | | | | | 0 | 0 |
| 9346 | Storage Rental Service | | | | | 0 | 24,476 |
| 9350 | Camp & Catering | | | 800 | | 800 | 223,214 |
| 9251 | Mobilize Rig | | | | | 0 | 0 |
| 9352 | Environmental & Permitting | | | 250 | | 250 | 62,317 |
| 9353 | HSE & Environment | | | | | 0 | 120,804 |
| 9255 | MWD/LWD | | | | | 0 | 1,072,722 |
| 9356 | Demobilize Rig | | | | | 0 | 0 |
| 9365 | Drilling Contractor - Other Charge | | | | | 0 | 279,664 |
| 9388 | Consumables | | | | | 0 | 83,610 |
| 9390 | IDC Miscellaneous | | | | | 0 | 13,787 |
| | | | INTANGIBLE TOTAL: | 31,909 | 23,172 | 53,321 | 19,452,990 |
| | | | GRAND TOTAL: | 31,909 | 23,172 | 53,321 | 21,653,167 |



**KLU-A4 Daily Cost Report**

| Report Date: | October 24, 2018 |
|---|---|
| Report No: | 99 |
| Start Date: | June 20, 2018 |

### TANGIBLE DRILLING COSTS

| CODE | DESCRIPTION | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9402 | Casing | | | | | | 965,676 |
| 9403 | Tubing | | | | | - | 208,901 |
| 9404 | Wellhead & Tree | | | | | - | 213,520 |
| 9410 | Flowlines | | | | | - | 33,300 |
| 9419 | Drill Bits Purchased | | | | | - | |
| 9421 | Tubing Accessories | | | | | - | 676,312 |
| 9465 | Wellhead Control Panel | | | | | - | 39,906 |
| 9490 | Miscellaneous | | | | | - | 60,562 |
| | | | TANGIBLE TOTAL: | $ - | $ - | $ - | $ 2,200,177 |

### INTANGIBLE DRILLING COSTS

| CODE | INTANGIBLE COST | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9302 | Rig - Day Rate | | | | | 0 | 4,484,596 |
| 9204 | Directional Services | | | | | 0 | 1,112,521 |
| 9305 | Overheads | PRA | | 329 | | 329 | 133,798 |
| 9306 | Contract Labor | | | 5,480 | | 5,480 | 600,737 |
| 9307 | Surveys/Permits/Bonds | | | | | 0 | 0 |
| 9308 | Cement and Cementing Services | SLB | | | | 0 | 1,519,419 |
| 9309 | Mud/Chemicals/Water | Baroid | | | | 0 | 884,484 |
| 9312 | Rental Equipment | | PTS testing equipment, Atigun pump and Magtech generator | 1,760 | | 0 | 194,458 |
| 9313 | Open hole logging | | | | | 0 | 10,238 |
| 9315 | Transportation Ground Freight | | | | | 0 | 603,466 |
| 9316 | Coring & Analysis | | | | | 0 | 0 |
| 9317 | Inspection/Testing | | | | | 0 | 21,594 |
| 9318 | Casing/Drive Pipe Services | | | | | 0 | 270,475 |
| 9319 | Drill Bits - Rental | | | | | 0 | 56,603 |
| 9320 | Insurance - Drilling | | | | | 0 | 311,250 |
| 9321 | Well G&G | PRA | | | | 0 | 204,214 |
| 9322 | Consulting Services - Company Men | | | 2,400 | | 2,400 | 448,630 |
| 9324 | Fuel, Water, and Power | | | | 73 | 73 | 359,647 |
| 9325 | Perforating | Tripoint | | | | 0 | 154,542 |
| 9326 | Wireline Services | | Pollard | 5,200 | | 5,200 | 502,617 |
| 9328 | Engineering/Drilling Consultant | PRA | | 1,340 | | 1,340 | 720,771 |
| 9329 | Mud Logging | | | | | 0 | 197,277 |
| 9331 | Communication | Cruz/LMJ | | | | 0 | 30,126 |
| 9337 | Marine Equipment | | | 14,550 | | 14,550 | 2,496,508 |
| 9338 | Dock Services | | Dock | | 412 | 412 | 624,775 |
| 9339 | Fishing Tools and Services | | | | | 0 | 102,978 |
| 9340 | Environmental | | | | | 0 | 1,242,415 |
| 9342 | Transportation Personnel / Crew Change | | Chopper & Hanger | | 3,372 | 3,372 | 317,417 |
| 9345 | Transportation Air Freight | | | | | 0 | 0 |
| 9346 | Storage Rental Service | | | | | 0 | 24,476 |
| 9350 | Camp & Catering | | | 800 | | 800 | 224,014 |
| 9251 | Mobilize Rig | | | | | 0 | 0 |
| 9352 | Environmental & Permitting | | | 250 | | 250 | 62,567 |
| 9353 | HSE & Environment | | | | | 0 | 120,804 |
| 9355 | MWD/LWD | | | | | 0 | 1,072,722 |
| 9356 | Demobilize Rig | | | | | 0 | 0 |
| 9365 | Drilling Contractor - Other Charge | | | | | 0 | 279,664 |
| 9388 | Consumables | | | | | 0 | 83,610 |
| 9390 | IDC Miscellaneous | | Estimated costs for materials and labor to replace Spartan 151 cement line. | | 122,611 | 122,611 | 136,398 |
| | | | INTANGIBLE TOTAL: | 32,109 | 126,468 | 156,817 | 19,609,808 |
| | | | GRAND TOTAL: | 32,109 | 126,468 | 156,817 | 21,809,985 |



**FURIE** Operating Alaska LLC   **PRA** International Resources Alaska

### KLU-A4 Daily Cost Report

| | |
|---|---|
| **Report Date:** | October 25, 2018 |
| **Report No:** | 100 |
| **Start Date:** | June 20, 2018 |

**TANGIBLE DRILLING COSTS**

| CODE | DESCRIPTION | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9402 | Casing | | | | | - | 965,676 |
| 9403 | Tubing | | | | | - | 208,901 |
| 9404 | Wellhead & Tree | | | | | - | 213,520 |
| 9410 | Flowlines | | | | | - | 33,300 |
| 9419 | Drill Bits Purchased | | | | | - | |
| 9421 | Tubing Assessories | | | | | - | 676,312 |
| 9465 | Wellhead Control Panel | | | | | - | 39,906 |
| 9490 | Miscellaneous | | | | | - | 60,562 |
| | | | **TANGIBLE TOTAL:** | $ - | $ - | $ - | $ 2,200,177 |

**INTANGIBLE DRILLING COSTS**

| CODE | INTANGIBLE COST | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9302 | Rig - Day Rate | | | | | 0 | 4,484,596 |
| 9204 | Directional Services | | | | | 0 | 1,112,521 |
| 9305 | Overheads | PRA | | 329 | | 329 | 134,127 |
| 9306 | Contract Labor | | | 5,480 | | 5,480 | 606,217 |
| 9307 | Surveys/Permits/Bonds | | | | | 0 | 0 |
| 9308 | Cement and Cementing Services | SLB | | | | 0 | 1,519,419 |
| 9309 | Mud/Chemicals/Water | Baroid | | | | 0 | 884,484 |
| 9312 | Rental Equipment | | PTS testing equipment, Atigun pump and Magtech generator | 1,760 | | | 194,458 |
| 9313 | Open hole logging | | | | | 0 | 10,238 |
| 9315 | Transportation Ground Freight | | | | | 0 | 603,466 |
| 9316 | Coring & Analysis | | | | | 0 | 0 |
| 9317 | Inspection/Testing | | | | | 0 | 21,594 |
| 9318 | Casing/Drive Pipe Services | | | | | 0 | 270,475 |
| 9319 | Drill Bits - Rental | | | | | 0 | 56,603 |
| 9320 | Insurance - Drilling | | | | | 0 | 311,250 |
| 9321 | Well G&G | PRA | | | | 0 | 204,214 |
| 9322 | Consulting Services - Company Men | | | 2,400 | | 2,400 | 451,030 |
| 9324 | Fuel, Water, and Power | | | | | 0 | 359,647 |
| 9325 | Perforating | Tripoint | | | | 0 | 154,542 |
| 9326 | Wireline Services | | Pollard | 5,200 | | 5,200 | 507,817 |
| 9328 | Engineering/Drilling Consultant | PRA | | 1,340 | | 1,340 | 722,111 |
| 9329 | Mud Logging | | | | | 0 | 197,277 |
| 9331 | Communication | Cruz/LMJ | | | | 0 | 30,126 |
| 9337 | Marine Equipment | | | 14,550 | | 14,550 | 2,511,058 |
| 9338 | Dock Services | | Dock | | | 0 | 624,775 |
| 9339 | Fishing Tools and Services | | | | | 0 | 102,978 |
| 9340 | Environmental | | | | | 0 | 1,242,415 |
| 9342 | Transportation Personnel / Crew Change | | Chopper & Hanger | | 3,411 | 3,411 | 320,828 |
| 9345 | Transportation Air Freight | | | | | 0 | 0 |
| 9346 | Storage Rental Service | | | | | 0 | 24,476 |
| 9350 | Camp & Catering | | | 800 | | 800 | 224,814 |
| 9251 | Mobilize Rig | | | | | 0 | 0 |
| 9352 | Environmental & Permitting | | | 250 | | 250 | 62,817 |
| 9353 | HSE & Environment | | | | | 0 | 120,804 |
| 9255 | MWD/LWD | | | | | 0 | 1,072,722 |
| 9356 | Demobilize Rig | | | | | 0 | 0 |
| 9365 | Drilling Contractor - Other Charge | | | | | 0 | 279,664 |
| 9388 | Consumables | | | | | 0 | 83,610 |
| 9390 | IDC Miscellaneous | | Estimated costs for materials and labor to replace Spartan 151 cement line | | | 0 | 136,398 |
| | | | **INTANGIBLE TOTAL:** | 32,109 | 3,411 | 33,760 | 19,643,568 |
| | | | **GRAND TOTAL:** | 32,109 | 3,411 | 33,760 | 21,843,745 |

FURIE-BANKR_00200531
DA01571



**FURIE** Operating Alaska LLC / **PRA** Petrotechnical Resources Alaska

## KLU-A4 Daily Cost Report

| | |
|---|---|
| **Report Date:** | October 26, 2018 |
| **Report No:** | 101 |
| **Start Date:** | June 20, 2018 |

### TANGIBLE DRILLING COSTS

| CODE | DESCRIPTION | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9402 | Casing | | | | | - | 965,676 |
| 9403 | Tubing | | | | | - | 208,901 |
| 9404 | Wellhead & Tree | | | | | - | 213,520 |
| 9410 | Flowlines | | | | | - | 33,300 |
| 9419 | Drill Bits Purchased | | | | | | |
| 9421 | Tubing Accessories | | | | 16,926 | 16,926 | 695,238 |
| 9465 | Wellhead Control Panel | | | | | - | 39,906 |
| 9490 | Miscellaneous | | | | | - | 60,562 |
| | | | **TANGIBLE TOTAL:** | $ - | $ 16,926 | $ 16,926 | $ 2,217,102 |

### INTANGIBLE DRILLING COSTS

| CODE | INTANGIBLE COST | VENDOR | NOTES | DAILY | VARIABLE | TOTAL | CUMULATIVE |
|---|---|---|---|---|---|---|---|
| 9302 | Rig - Day Rate | | | | | 0 | 4,484,596 |
| 9204 | Directional Services | NOV Tuboscope | Inspection and cleaning of 5" DP = $84,190 | | 84,190 | 84,190 | 1,196,711 |
| 9305 | Overheads | PRA | | 329 | | 329 | 134,456 |
| 9306 | Contract Labor | | | 5,480 | | 5,480 | 611,697 |
| 9307 | Surveys/Permits/Bonds | | | | | 0 | 0 |
| 9308 | Cement and Cementing Services | SLB | | | | 0 | 1,519,419 |
| 9309 | Mud/Chemicals/Water | Baroid | | | | 0 | 884,484 |
| 9312 | Rental Equipment | | PTS testing equipment, Atigun pump and Magtech generator | 1,760 | 1,688 | | 194,458 |
| 9313 | Open hole logging | | | | | 0 | 10,238 |
| 9315 | Transportation Ground Freight | | | | | 0 | 603,466 |
| 9316 | Coring & Analysis | | | | | 0 | 0 |
| 9317 | Inspection/Testing | | | | | 0 | 21,594 |
| 9318 | Casing/Drive Pipe Services | | | | 1,379 | 1,379 | 271,655 |
| 9319 | Drill Bits - Rental | | | | | 0 | 56,603 |
| 9320 | Insurance - Drilling | | | | -113,000 | -113,000 | 198,250 |
| 9321 | Well G&G | PRA | | | | 0 | 204,214 |
| 9322 | Consulting Services - Company Men | | | 2,400 | | 2,400 | 453,430 |
| 9324 | Fuel, Water, and Power | | | | 17,218 | 17,218 | 376,665 |
| 9325 | Perforating | Tripoint | | | | 0 | 154,542 |
| 9326 | Wireline Services | | Pollard | 6,000 | | 6,000 | 513,817 |
| 9328 | Engineering/Drilling Consultant | PRA | | 1,340 | | 1,340 | 723,451 |
| 9329 | Mud Logging | | | | | 0 | 197,277 |
| 9331 | Communication | Cruz/LMJ | | | | 0 | 30,126 |
| 9337 | Marine Equipment | | | 14,550 | | 14,550 | 2,525,608 |
| 9338 | Dock Services | | Dock | | | 0 | 624,775 |
| 9339 | Fishing Tools and Services | | | | | 0 | 102,978 |
| 9340 | Environmental | | | | 716 | 716 | 1,243,131 |
| 9342 | Transportation Personnel / Crew Change | | Chopper & Hanger | | 3,411 | 3,411 | 324,239 |
| 9345 | Transportation Air Freight | | | | | 0 | 0 |
| 9346 | Storage Rental Service | | | | | 0 | 24,476 |
| 9350 | Camp & Catering | | | 800 | | 800 | 225,614 |
| 9251 | Mobilize Rig | | | | | 0 | 0 |
| 9352 | Environmental & Permitting | | | 250 | 6,424 | 6,674 | 69,491 |
| 9353 | HSE & Environment | | | | | 0 | 120,804 |
| 9355 | MWD/LWD | | | | | 0 | 1,072,722 |
| 9356 | Demobilize Rig | | | | | 0 | 0 |
| 9365 | Drilling Contractor - Other Charge | | | | | 0 | 279,664 |
| 9388 | Consumables | | | | | 0 | 83,610 |
| 9390 | IDC Miscellaneous | | Estimated costs for materials and labor to replace Spartan 151 cement line. | | | 0 | 136,398 |
| | | | **INTANGIBLE TOTAL:** | 32,909 | 2,028 | 31,487 | 19,675,055 |
| | | | **GRAND TOTAL:** | 32,909 | 18,951 | 48,413 | 21,892,157 |

# EXHIBIT 73

DA01573

| From: | Kay Rieck |
|---|---|
| Sent: | Wednesday, October 3, 2018 2:56 PM CDT |
| To: | Trent Kososki; Jeffrey Brodsky; Theodor van Stephoudt; Scott Pinsonnault; Tom Walsh; Bruce Ganer |
| Subject: | FW: combined e-mail to Scott, PRA and the Board of Managers |

## To the Board of Managers, Andy Singer, Scott and PRA.
*maybe even Scott's boss at Ankura.*

Gentlemen,

Again, I must voice my concerns and displeasure.  If this situation was not so disappointing and costly to Furie, it would be comical. When is enough going to be enough?

The KLU #4 well has been plagued with mismanagement, poor engineering and supervision, and outrageous mistakes that have cost Furie millions of dollars.  We all know the long list of calamities that have occurred in drilling this well under the direction of PRA and the supervision of Scott Pinsonnault, I should not have to remind everyone of this.

At the beginning of this drilling season, the budget for these operations was in the $26 million range. We are now well on the way to $60 million, with extremely poor to no results for this huge outlay of capital.  Furie would have been much better off simply buying gas from Hilcorp with this money.

From what has recently been communicated, the KLU #4 well is planned to have the open hole section cemented in and abandoned, hiding any possibility of further evaluation or deepening of the well to the bottom of the Tyonek.  WHY?  Has it been the plan and intention of ECP, using Ankura and PRA, to sabotage any possibility of Furie meeting its gas contract commitments and increasing its reserves, production, and EBITA to a point where ECP could be financed out? It certainly appears that way. The upper portion of the #4 well only had sonic logs run, which are good for correlation to seismic but provide no meaningful information as to gas, reserves, or the formation's ability to produce gas.  The lower portion of the well have had no logs, other than those run during drilling which are not as conclusive or useful for evaluating the well's ability to produce gas.  This company is being run by consultants that have no vested interest in success, they are only concerned

with extracting as much money out of Furie as possible, while the money exists.

BEFORE anything else is done to this well, I demand another set of industry experts have the opportunity to evaluate ALL of the drilling reports, whatever logs that may have been run, and any (if any) engineering and petrophysical evaluations that may have been prepared. Given the past performance of PRA and Scott Pinsonnault, it is NOT prudent to solely rely on their opinions. It is completely possible, if not likely, that another set of eyes and evaluations could catch something that was missed or misevaluated.

I would like to know if PRA has ever been in charge of drilling a Cook Inlet well, and if so, was it successful? And if they have been in charge of drilling Cook Inlet wells in the past, for who? I know for a fact Scott Pinsonnault has not.

I also now understand that the plan is to go into the #A2 well and open more Sterling formation. Again, WHY? Is Furie not producing enough water and paying for its disposal? If Furie needs gas, why not produce from the proven dry Beluga formation? Why waste more of Furies money on experiments and learning exercises?

On the subject of produced water, I must remind everyone that I started the permitting of a water disposal well almost 6 months ago before the last ECP credit agreement was executed, using Solesten XP and not PRA. Solesten's estimate, with justifications and examples, was less than half of what PRA's proposed cost was in about one-fourth the amount of time. Unfortunately, those plans were cancelled by Scott Pinsonnault, despite everyone's agreement that a water disposal well was necessary. Had this been allowed to continue, not only would Furie have the required permits for such a well, it is completely feasible that the well could have been drilled and completed by now. If this had occurred, we would Furie would now be saving the water disposal costs and recouping the disposal well costs. Instead, thanks to Scott Pinsonnault, Furie continues to just throw money away on water disposal with no hope of ever recouping it.

I DEMAND TO KNOW exactly how much money has been paid to PRA and Ankura. Not the figures that are manipulated on spreadsheets or scrubbed out of drilling reports. The actual amount of checks and wire transfers that have been paid to these two high priced consulting companies, as well as the amount of any pending invoices that have yet to be paid. I also want to know

exactly how much money was spent on the pre-mobilization repairs and obtaining the necessary authorizations for the Spartan 151 jack-up rig, as well as any continued and ongoing repairs and expenses to keep this rig operational.

The excessive and unnecessary costs of these operations over the last 6 months have been ridiculous.

The original credit facility obligated Furie to $35 million, is was quickly increased to $50 million, then $55 million, and now even more funding requests with no indication that these increases will ever stop. Under the supervision and management of Ankura and PRA, with ECP's blessing, these companies are running Furie into bankruptcy. Every budget, forecast, deadline, and timeline has been missed and exceeded. It is time to stop this madness.

**Scott**, regarding the call last weekend and your confusion about the past events, the email below to Jeff Brodsky is on the record. If you are curious as to the true facts and not just "hear say" or as represented to you by PRA, just read all the previous e-mails. Note below Ed mentions the diligent process of early evaluation and engineering that SPRI went through to determine where the risk factors are, which led to an accurate determination of probability of success, as well as prevention of problem circumstances. This played out successfully with the last KLU #3 work-over and completion. This is an example of being a responsible and prudent operator.

Your team should do, and should have done, the engineering calculations and reach out to vendor experts as well as your own "experts" to put together an assessment that would contribute to a better decision on moving ahead. You represented to me and SPRI that you **had not** performed any sort of evaluation, but was soliciting our opinion, even though you have kept us in an "information vacuum" you want to know what we recommend. SPRI told you and PRA that without the most current information and having not done revised engineering utilizing new information they could not possibly render a reasonable recommendation on course of action nor assessment of risk factors. But, with that, SPRI also could not possibly recommend taking additional risk by pushing up production rate in the KLU #3, which is producing the majority of the field's production. This could be the final "death bullet" for Furie if sanding or damage is done in the process, neither I nor SPRI certainly can't endorse that. Increasing the rate in the KLU #3, with what appears to be known, is HIGH RISK. Pure and simple, that is pretty

much "right between the eyes", with what was said earlier.  How do you consider that a "curiosity" or how is that potentially confusing to you?  Have you been asleep at the wheel?  If intervention is taken on the KLU #3, given your organization "luck" to date, one might say a catastrophe is most likely the end result.

SPRI's responses are reasonable.  Your response and comments can be taken as an indication that you have either not been paying attention or you have been terribly misinformed.  It appears you do not have a clue what responsible operatorship is all about.  In either case, clearly you and your organization is dysfunctional and your performance, excessive costs, missed deadlines, and results are a very strong indicator of that.  To compound this SPRI, on my behalf, has been in a monitor role, getting only piece meal information, or getting massive information dumps overnight for the previous week to ten days, rather than being asked to make recommendations in advance.  That I think this speaks volumes to what you consider to be reasonable.  SPRI have consistently performed above what was forecast, budgeted and expected.  Of course, there is also your unwillingness to pay SPRI for their professional consulting time, study, and advice.  That makes it difficult to devote much serious time and effort into this project.

From what I can tell, your role is to be the "smokescreen" for the PRA Show-Masters.  You are all about smoke and mirrors and twisting the truth to sell your story, whatever that needs to be.  This includes recent false reports to the Petroleum News. You are probably telling your superiors at Ankura, or anyone else that will listen, that you are saving Furie, which as you know is nowhere near the truth.  As for your "Success Fee", you should definitely consider that already spent; you have wasted far more than just that.

I think this needs to be said so the the record clear.  You cannot be trusted to recall or even present the truth and the facts.  Regretfully, I fear the damage you and PRA have done over the lasts 6-7 months cannot be fixed to save Furie, and with what we all know now, it just looks like you are suggesting to increase the rate in the KLU #3 as the final nail in the coffin.  **In my opinion, your resignation is not only in order, but overdue.**

In my opinion, the Board of Mangers should be proactive and immediately terminate the Ankura and PRA contracts, and appoint a proven and experienced company or individual as COO. We can then try to salvage what is left of this drilling season and the two wells that have been under Ankura and PRA's control. It could not possibly be any worse than it is right now.

Enough is enough, I will not let these two companies put Furie into bankruptcy.

Your consideration and response is appreciated.

Kay Rieck

**From:** Ed Hutchinson <ehutchinson@sprioilgas.com>
**Sent:** Monday, October 1, 2018 2:53 AM
**To:** 'Bruce Ganer' <bganer@sprioilgas.com>
**Subject:** We told everyone 10 mm/d

I sent this to Jeff before the KLU #3 workover.  I believe we said 10 mm/d.

Ed

**From:** Jeffrey Brodsky <jbrodsky@qtadvisors.com>
**Sent:** Friday, March 23, 2018 10:13 AM
**To:** Ed Hutchinson <ehutchinson@sprioilgas.com>
**Cc:** Bruce Ganer <bganer@sprioilgas.com>; Tom Walsh <twalsh@petroak.com>; Marty Lemon <mlemon@petroak.com>; rieck@deutsche-oel-gas.com; Trent Kososki <tkososki@ecpartners.com>;johncbraden@yahoo.com; Pete Stokes <pstokes@petroak.com>; Alex Vaughan <AVaughan@petroak.com>; Amit Bushan <abushan@ecpartners.com>; Jennifer Gray <jgray@ecpartners.com>; Andy Singer <asinger@ecpartners.com>; Theodor van Stephoudt <TvanStephoudt@ReedSmith.com>
**Subject:** RE: KLU #3 Sundry Application

Thanks Ed

Kay and Trent are you ok with this?

**From:** Ed Hutchinson <ehutchinson@sprioilgas.com>
**Sent:** Friday, March 23, 2018 11:06 AM
**To:** Jeffrey Brodsky <jbrodsky@qtadvisors.com>
**Cc:** Bruce Ganer <bganer@sprioilgas.com>; Tom Walsh <twalsh@petroak.com>; Marty Lemon <mlemon@petroak.com>; rieck@deutsche-oel-gas.com; Trent Kososki <tkososki@ecpartners.com>;johncbraden@yahoo.com; Pete Stokes <pstokes@petroak.com>; Alex Vaughan <AVaughan@petroak.com>; Amit Bushan <abushan@ecpartners.com>; Jennifer Gray <jgray@ecpartners.com>; Andy Singer <asinger@ecpartners.com>; Theodor van Stephoudt <TvanStephoudt@ReedSmith.com>
**Subject:** Re: KLU #3 Sundry Application

Jeff,

FURIE-BANKR_00188016
DA01578

The AFE was written for +/- $780k. I believe the uplift is estimated to be 10 mm/d. Any well work has risk. Non-rig work is generally less risky than work requiring a rig.  This procedure has the least risk of adding beluga perfs because the work is contained inside our tubing. The concern would be how effective perforation will be going thru two strings of pipe. To address that concern, multiple vendors were asked to model perf performance of the procedure. All came back with acceptable results. We chose the charges that had the best results. I will be out on the job to make sure everything is done per the procedure. I hope this answers your questions.

Ed

Sent from my iPhone

On Mar 23, 2018, at 6:24 AM, Jeffrey Brodsky <jbrodsky@qtadvisors.com> wrote:

Ed

Please advise:
1) what the projected cost is of this work;
2) what the expected improvement in flow will be; and
3) is there any risk that this work will in any way jeopardize the current production from this well.

Thanks,
Jeff

Jeffrey A. Brodsky
914-672-1710


On Mar 23, 2018, at 9:58 AM, Ed Hutchinson <ehutchinson@sprioilgas.com> wrote:

Gentlemen --

Attached is the AOGCC sundry application for the KLU #3 well.  The sundry application asks approval to add Beluga perforations to the existing Beluga production.  All proposed perforations are above the sump packer.  We're expecting the approved permit today but have a verbal to proceed.  Load out of the equipment (e-line, slickline and testers) will begin this Sunday, March 25th with the actual procedure to commence the following day.  I anticipate the job to last about 10 days.

Ed

**From:** Jeffrey Brodsky <jbrodsky@qtadvisors.com>
**Sent:** Friday, March 23, 2018 4:25 AM
**To:** Bruce Ganer <bganer@sprioilgas.com>

**Cc:** Tom Walsh <twalsh@petroak.com>; Marty Lemon <mlemon@petroak.com>; Ed Hutchinson <ehutchinson@sprioilgas.com>; rieck@deutsche-oel-gas.com; Trent Kososki <tkososki@ecpartners.com>; johncbraden@yahoo.com; Pete Stokes <pstokes@petroak.com>; Alex Vaughan <AVaughan@petroak.com>; Amit Bushan <abushan@ecpartners.com>; Jennifer Gray <jgray@ecpartners.com>; Andy Singer <asinger@ecpartners.com>; Theodor van Stephoudt <TvanStephoudt@ReedSmith.com>

**Subject:** Re: Log analysis and working of petrophysical workstation

Bruce

The Board of Managers would like a short summary explaining the work that is being done along with projected outcome, the cost and the timeline to completion. We would also like to confirm that this project does not put the well at risk of closure if the work is unsuccessful.

Thanks,
Jeff

Jeffrey A. Brodsky
914-672-1710


On Mar 23, 2018, at 7:35 AM, Bruce Ganer <bganer@sprioilgas.com> wrote:

Ok, understood and appreciate you're comments, suggestions and concerns.

Thank you,
Bruce

**From:** Tom Walsh <twalsh@petroak.com>
**Sent:** Friday, March 23, 2018 12:51 AM
**To:** Bruce Ganer <bganer@sprioilgas.com>
**Cc:** Marty Lemon <mlemon@petroak.com>; Ed Hutchinson <ehutchinson@sprioilgas.com>; rieck@deutsche-oel-gas.com; Trent Kososki <tkososki@ecpartners.com>; jbrodsky@qtadvisors.com; johncbraden@yahoo.com; Pete Stokes <pstokes@petroak.com>; Alex Vaughan <AVaughan@petroak.com>; Amit Bushan <abushan@ecpartners.com>; Jennifer Gray <jgray@ecpartners.com>; Andy Singer <asinger@ecpartners.com>

**Subject:** Re: Log analysis and working of petrophysical workstation

Bruce,

Has AOGCC approved the sundry?  If so, PRA has no objection to you undertaking this plan, although we do have concerns, as I've conveyed in earlier emails.

Thanks,

Tom

On Mar 22, 2018, at 8:40 PM, Bruce Ganer <bganer@sprioilgas.com> wrote:

Marty and all,

Given that we all or most of us participated in Wednesday conference calls, and in one, about two to three weeks ago, we clearly determined that that the bottom 50 feet  with which PRA associated 1.6 MMcfpd, was determined to NOT be of commercial interest and was not proposed by either technical group.  This was consensus vote.  These are recorded sessions.

Furthermore, with all the information provided by Furie/SPRI on March 12, there is no room for interpretation that concludes anything below the lowest existing completion is **NOT** of interest or is being proposed.

Anyone that has participated in the referenced Wednesday meetings and or received the referenced information provided on March 12, given access to the board members, could have and should have advised board members that the proposed Beluga perforations DO NOT apply to the "~50ft interval below the sump packer packer (bottom packer)   PRA estimates ~1.6 MMCF/day from this interval."

Granted there might be room for interpretation in the statement below, it is our responsibility as advisors to the board and " being in the know ", we are obliged to clarify and help them understand the facts. There is a very reasonable certainty that, the board members given the same information, they would not conclude the statement below relates to below the sump packer (below the lowest completion)

"approve the expenditure of up to $750k to preforate the KLU-3 well at the bottom to open up additional Beluga horizons."

Regards,
Bruce

**From:** Marty Lemon <mlemon@petroak.com>
**Sent:** Thursday, March 22, 2018 12:48 PM
**To:** Bruce Ganer <bganer@sprioilgas.com>; Ed Hutchinson <ehutchinson@sprioilgas.com>
**Cc:** Tom Walsh <twalsh@petroak.com>; rieck@deutsche-oel-gas.com; Trent Kososki <tkososki@ecpartners.com>;jbrodsky@qtadvisors.com; johncbraden@yahoo.com; Pete Stokes <pstokes@petroak.com>; Alex Vaughan <AVaughan@petroak.com>; Amit Bushan <abushan@ecpartners.com>; Jennifer Gray <jgray@ecpartners.com>; Andy Singer <asinger@ecpartners.com>
**Subject:** Re: Log analysis and working of petrophysical workstation

Bruce / Ed

I am out of town at a cabin with only my iPad, limited wifi and no cell.  I look at the note below from Jack with the Sundry, procedure and schematic, very helpful and your plans are clear, thanks.

Assume this is the only Sundry for KLU 3 and there is not another one for the perforations below the sump packer?

This issue is the attached plan is not in alignment with what the Furie Board approval to date.  This is the approval that the Board provided for SPRI's perforations for KLU-3.

"approve the expenditure of up to $750k to preforate the KLU-3 well at the bottom to open up additional Beluga horizons."

How I would interpret that is SPRI has approval to perforate the small ~50ft interval below the sump packer (bottom packer)   PRA estimates ~1.6 MMCF/day from this interval.  Is your understanding different?

Looking at your plans they are not in line with PRA understanding of what the Board has approved in let's call it phase 1 of the perforations of KLU  3.  In fact I do not see any perforations below the sump packer.  PRA understand the SPRI plan to perforate zones in call it phase 2 of the operation above the sump packer assuming the Board approves that scope, that not in question.

Unless SPRI have another Sundry it looks like you have no plans to shoot below the sump packer.


Marty Lemon P.E.


Mobile +1 907 223 0806

# EXHIBIT 74

DA01583



November 12, 2018

Mr. Kay Rieck
Deutsche Oel & Gas AG
Gerokstraße 33
70184 Stuttgart

Re: Email dated October 3, 2018

Dear Kay,

We have reviewed your email dated October 3, 2018 (the "Email"). As a Manager of Furie Operating Alaska, LLC, Cornucopia Oil & Gas Company, LLC and Corsair Oil & Gas LLC (collectively, "Furie"), we appreciate any constructive input you have on issues that affect Furie. We note, however, that your e-mail of October 3, like many of your other e-mails, contains factual inaccuracies, is unprofessional, in many instances insulting and inflammatory, and certainly not in keeping with effective corporate governance. Given the inaccuracies in your 10/3/18 Email, we find it necessary to respond to some of your comments contained therein to correct the record.

- You state in your Email that "[t]he KLU #4 well has been plagued with mismanagement, poor engineering and supervision, and outrageous mistakes that have cost Furie millions of dollars." You state elsewhere in your Email that there have been a "long list of calamities", that "excessive and unnecessary costs of these operations over the last 6 months have been ridiculous" and suggest that Petrotechnical Resources of Alaska ("PRA") and Ankura Consulting ("Ankura") are sabotaging Furie. Throughout this project, Furie has been a professional and prudent operator and PRA and Ankura have utilized the highest level of industry standards of practice in engineering, design, management, and supervision on the project. Moreover, any non-productive time (which was minimal) and repair costs on the project are typical of an oil and gas project in the difficult environment of the Cook Inlet and are within estimated range. As to the results of the 2018 drilling and completion program, they are currently being evaluated and optimized and PRA will provide a report to the Board of Managers when ready.

- You state in the Email that "at the beginning of this drilling season, the budget for these operations was in the $26 million range. We are now well on the way to $60 million[.]" At the beginning of the drilling season the budget was $30.5 million (unanimously approved by the Board of Managers on April 12, 2018), and the final budget is now only $37 million (unanimously approved by the Board of Managers on October 10, 2018).

- You state in the Email that "the KLU #4 well is planned to have the open hole section cemented in and abandoned, hiding any possibility of further evaluation or deepening of

73653069.1                                    - 1 -

FURIE-BANKR_00199993
DA01584

the well to the bottom of the Tyonek. WHY?" As set forth in the original PRA Plan and the revised PRA Plan, there was only a 30% possibility of success for the KLU #4 well. Notwithstanding those odds, Furie went ahead but was not successful because of a lack of hydrocarbons. Based on LWD Quad-combo logs, which is the industry standard, the Tyonek formation in the KLU-A4 well was determined to be very conclusively wet and was therefore cemented. That being said, the well can be drilled deeper at a later date, which Furie's management discussed prior to making the decision to plug and abandon the Tyonek tail. Despite your suggestions otherwise, everyone at Furie is working diligently to ensure that Furie can meet its contractual obligations and deliver required volumes.

- You state in the Email that "[t]he upper portion of the #4 well only had sonic logs run, which are good for correlation to seismic but provide no meaningful information as to gas, reserves, or the formation's ability to produce gas." It is incorrect that the KLU-A4 only had sonic logs run. The KLU-A4 well had LWD Quad-combo logs run in the Tyonek and Beluga/Sterling sections, which are the industry standard. There was no need to run additional logs and Furie's management concluded that no additional funds should be spent at that time.

- You state in the Email that "the plan is to go into the #A2 well and open more Sterling formation. Again, WHY? Is Furie not producing enough water and paying for its disposal? If Furie needs gas, why not produce from the proven dry Beluga formation?" While the Beluga has produced most of the productive history of the #A2 well, its reserves are depleting rapidly and are significantly less than what was estimated. Seventy percent (70%) of the reserves in the KLU are in the Sterling. In fact, the A2a well produced 12 MMCfd before the decision was made to shut the sleeve and produce from the Beluga. Access to these reserves is critical for Furie and that is what the PRA Plan, which was unanimously approved by the Board of Managers, was designed to do.

- You state in your Email that Furie's plans for a water disposal well were "cancelled by Scott Pinsonnault, despite everyone's agreement that a water disposal well was necessary" and that "thanks to Scott Pinsonnault, Furie continues to just throw money away on water disposal with no hope of ever recouping it." First, Scott Pinsonnault did not cancel the water disposal well. As you should be aware, based upon the business plan developed in 2017 and as amended and approved by Furie's Board of Managers on April 12, 2018, a development well was planned to be drilled and completed in 2019. This was based upon the assumptions that the wells could produce the required volumes from the Beluga. We have spoken to PRA, approval of the well is in process, and we expect to drill the water disposal well in 2019. Second, the PRA Plan that was approved expected that production would be dry and thus there would be no need for water disposal. Your Email implies that you knew the well would not be dry. We hope that is not the case, because if you did know that that the well would not be dry, you had a fiduciary duty to inform the Board of Managers and we have no record of you doing so.

- You state in your Email that there has been "confusion about the past events" with respect to the KLU #3 well. We agree that there was confusion as it relates to conflicting comments made at the May 12, 2018 and then the September 29, 2018 meetings of Furie's Board of Managers. At the May 12, 2018 meeting you stated that Furie should turn up the production

FURIE-BANKR_00199994
DA01585

on the KLU #3 well. To use your words, Furie should "let it flow." Then, at the September 29, 2018 meeting your proxy, Mr. van Stephout, stated that Furie should limit production on the KLU #3 well. This was the confusion that was referenced at the September 29, 2018, Board of Managers meeting. As to your newfound concern about production on the KLU #3 well, sand monitoring equipment has been added to the platform, and is scrupulously monitored. If excessive sand is produced, we will ratchet back production until sand is at a safe level.

- You state in your Email that "the original credit facility obligated Furie to $35 million, is (sic) was quickly increased to $50 million, then $55 million, and now even more funding requests with no indication that these increases will ever stop." First, the October 10, 2018 amendment to the ECP credit agreement only provides for commitments of $54.5 million, and despite your statement that there is "no indication that these increases will ever stop[,]" there are no current plans to amend the credit agreement to increase commitments. Second, the upsizing to $50 million was driven by the $6 million LOC needed for the Enstar contract, $4.7 million in uncommitted sales due to production misses versus those in the plan, $2.5 million for additional gas purchase needs driven by production misses versus those in the plan, and $5.2 million for an operating contingency cushion proposed by Furie's management for prudent conservatism. The subsequent increase to $54.5 million was primarily driven by external operational difficulties including cement failure on KLU-4, the packer failure on KLU-1, and other operational and mechanical failures, including the failure of the top drive, in addition to underperformance of both PDP and incremental well performance as a result of the 2018 capital program, which drove the need to purchase additional quantities of gas to satisfy offtake agreements and storage balances. Additionally, revisions to the PRA Plan were made in an attempt to reduce total project costs to partially offset the negative variance in the budget. All of this information was previously provided to Furie's Board of Managers, as every recommendation made by Furie's management team and PRA has been evaluated, documented and supported by Furie's Board of Managers, including unanimously approving all increases in borrowings under the credit agreement with Energy Capital Partners ("ECP") and amendments to the PRA Plan.

- You state in your Email that Ankura is entitled to a Success Fee. Ankura's engagement letter provides that Furie and Ankura will agree to an amendment of the engagement letter "to account for a mutually acceptable and reasonable" success fee that is "reasonable and customary for such engaging Parties on and (sic) assignment of this nature." Given Furie's operating tempo since the execution of the engagement letter and Ankura's desire to focus on operational success, the Parties have, as of the date of this letter, not negotiated the terms of any success fee.

In addition to the factual inaccuracies in the Email, we disagree with your characterization that you have been kept in an "information vacuum." Furie's management has made every effort to discuss operational issues with not only you, but also Sierra Pine Resources International ("SPRI"). SPRI has been provided all daily cost reports and has been invited to several teleconferences with PRA, but they have declined to participate. When SPRI has communicated with PRA and Furie, SPRI has been antagonistic and unprofessional. In addition to SPRI receiving all daily cost reports, you have been provided with all management reports and Rainer Klee visited Anchorage and was

73653069.1                                                     - 3 -

FURIE-BANKR_00199995
DA01586